# **<u>Exhibit E</u>**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------X
AUTOMOBILE CLUB OF NEW YORK, INC. d/b/a
AAA NEW YORK AND AAA NORTH JERSEY, INC.,

                                        11 CIV 6746

              Plaintiffs,            (RJH)

            v.                        **AFFIDAVIT**

THE PORT AUTHORITY OF NEW YORK AND
NEW JERSEY,
                   Defendant.
------------------------------------------------------------------X

STATE OF NEW YORK   )
                       )ss.:
COUNTY OF NEW YORK  )

      **MICHAEL FABIANO** being duly sworn deposes and says:

      1.      1 am the Chief Financial Officer for The Port Authority of New York and New Jersey (the "Port Authority") and I make this affidavit in opposition to plaintiffs' application for preliminary injunction and in support of the Port Authority's motion to dismiss. I am fully familiar with the facts and figures set forth in this affidavit. This affidavit sets forth the actual and projected financial data for the period 2007 – 2020 for the Interstate Transportation Network ("ITN"), which shows that the ITN has been and will be operating at a deficit even with the toll increases when the cost of operations and allocated expenses, direct payment of capital expenditures and debt service allocated to the Port Authority's Consolidated Bonds issued for capital expenditures and the private financing of the Goethals Bridge replacement project, and payments into the General Reserve Fund required as a result of the issuance of such Consolidated Bonds and private financing, in each case for the ITN are taken into account.

## A) Description Of The Interstate Transportation Network And An Overview Of Its Capital Investment Needs

2.     The Port Authority owns, operates and maintains the ITN which consists of four bridges (George Washington, Bayonne, Goethals and Outerbridge Crossing), two vehicular tunnels (Holland and Lincoln), the Port Authority Trans-Hudson rail system ("PATH"), three bus terminals (Port Authority Bus Terminal, George Washington Bridge Bus Terminal, the Journal Square Bus Terminal), and the Trans-Hudson Ferry Service (in which the Port Authority has made significant capital expenditures for terminal development). The Port Authority does not receive tax revenue, making its toll and fare structure the primary means of funding the region's critical ITN.

3.     Most of these facilities are over a half-century old. During 2010, the bridges and tunnels handled over one-hundred and twenty-one million vehicles. The bus terminals had 3.3 million bus movements serving 74.6 million passengers. The PATH system served 73.9 million passengers on an average of 247 thousand passengers per weekday. The progressively higher volumes of traffic and heavier weight of vehicles using the bridges and tunnels results in the need for more frequent capital repairs. The agency infrastructure now requires significant ongoing maintenance and regular capital investment to sustain operational safety and a state of good repair. The ongoing PATH safety program includes installation of improved tunnel and station ventilation systems, emergency access/egress stairways and additional standpipe systems. Port Authority investment in the George Washington Bridge Bus Terminal will include amounts to build new bus platforms and a new passenger waiting area. The Port Authority Bus Terminal and Journal Square Transportation Center will receive investment for state of good repair projects, security enhancements and rehabilitation.

4.    Over the next ten years, the Port Authority must begin work on critical infrastructure projects in order to safely support future transportation needs on the ITN. During this period, the Port Authority is planning to expend $10.786 billion on capital improvements to maintain the ITN.

5.    The $10.786 billion Preliminary Capital Plan for the ITN facilities for 2011-2020 is based on projected needs for capital expenditures over the next ten years. This plan is preliminary since it has not yet been approved by the Port Authority's Board of Commissioners and subjected to the required gubernatorial review. A copy of the Preliminary Capital Plan is annexed hereto as Exhibit "A."

6.    The planning process for developing the proposed ten-year capital plan is based on a number of factors including incorporating the existing and future capital projects to support the ITN's facilities, determining the agency's capital capacity based on projected sources and uses of funds, and the prioritization of projects. The cover page of Exhibit "A" is a summary of capital expenditures by ITN facility over the 2011-2020 period. Pages 1-10 of Exhibit "A" provides a line item detail of capital expenditures by ITN facility, project number, project title and dollar amount.

7.    The following are major highlights of the projects planned for the ITN within the Preliminary Capital Plan for 2011-2020.

> (a) The George Washington Bridge was opened in 1931. Its suspender ropes have never been replaced and have reached the end of their useful life. The Triboro/Robert F. Kennedy Bridge, The Bronx-Whitestone Bridge and the Verrazano-Narrows Bridge were all built after the George Washington Bridge and have had some or all of their suspender ropes replaced. The total cost of

3

replacing the suspenders is more than one billion dollars of which $544 million is planned through 2020 (*see* Exhibit "A", p. 6, CB04-207 - $12.3 million; p.7, project CB04-319 - $531.7 million).

(b) The Bayonne Bridge over the Kill Van Kull will be rehabilitated to increase its vertical clearance to accommodate shipping and to meet modern highway and structural design standards. The bridge, which has a 151-foot air draft (the distance from the water's surface to the underside of the bridge's roadway), already presents a navigational challenge to some ships. Raising the bridge will permit navigation by the large ships which will transit through the Panama Canal after its expansion in 2014. This is necessary to maintain the competitiveness of the metropolitan region's marine terminals and ports and simultaneously permits modernization of the structure. The total cost of the project is more than $1.28 billion (*see* Exhibit "A", p.8, projects CB06-087 - $32.1 million and CB06-102 - $1.246 billion).

(c) The Goethals Bridge Modernization program will replace the existing structure, which is functionally obsolete with a new six-lane bridge. The Port Authority will be expending $294 million for planning and construction (*see* Exhibit "A", p.8, projects CB07-103 - $11.9 million; CB07-137 - $176.2 million and CB07-145 - $105.9 million). That the balance of the cost of this program of approximately $1.37 billion will be financed by the Port Authority through a private financing arrangement rather than the issuance of Consolidated Bonds.

(d) The Lincoln Tunnel Helix was constructed in 1937 and is functionally obsolete and planning for its replacement must begin within the ten-year plan. The Port Authority will be expending $116 million in the planning effort (Exhibit "A", p.6, project CB03-254 - $116.3 million). The Lincoln Tunnel access roadway infrastructure projects will total $1.8 billion (3 projects, Exhibit "A", p. 6, CB03-TBD).

(e) PATH will have a total of over $3.057 billion in expenditures for capital improvements and safety (Exhibit "A", cover sheet and pp. 1-4).

(f) The Preliminary Capital Plan for 2011-2020 shows numerous other capital projects that support life, safety and security as well as a state of good repair in the ITN. The total investment of capital is reflected on page 10 of the Preliminary Capital Plan is $10,785,696,000 (Exhibit "A").

**B) The Cumulative Cash Flow Analysis for the 2011-2020 Period Based On The Preliminary Capital Plan and Projected Revenues and Expenses Shows a Deficit**

8.      A cash flow analysis summarizing the sources of revenues generated by the ITN and where those funds are used is annexed hereto as Exhibit "B". This analysis includes in addition to the cost of operations, the allocated expenses, direct payment of capital expenditures and debt service allocated to the Port Authority's Consolidated Bonds issued for capital expenditures and the private financing of the Goethals Bridge replacement project, and payments into the General Reserve Fund required as a result of the issuance of such Consolidated Bonds and private financing, in each case for the ITN. Plaintiffs have failed to take into account the impact of these categories of expense in their characterization of the ITN's finances.

9.      The allocation to the General Reserve Fund is provided for in bi-state legislation adopted in 1931. Pursuant to such legislation, an amount equal to 10% of the par value of such

5

of the Consolidated Bonds issued for the ITN and the private financing of the Goethals Bridge replacement project must be deposited into the General Reserve Fund from surplus revenues. The continued maintenance of the General Reserve Fund is an important component supporting the Port Authority's sound credit ratings.

10. The summary of cash flow analysis (Exhibit "B") sets forth in the first column a description of the categories of funds comprising the cash flow analysis which are defined as follows:

a) **Revenues** are all cash generated from activities of the ITN facilities including tolls at the tunnels and bridges, fares from PATH, rentals from lease agreements at the bus terminals, percentage rentals from bus departure fees, concession fees, advertising and parking;

b) **Expenses** are direct facility operating expenses for the operation, maintenance and security of the ITN Facilities. These expenses also include allocated costs that represent the cost of providing general and administrative services for the benefit of the entire agency.

c) **Forecasted Revenues and Expenses**:

   i) **Forecasted Revenues** for 2011-2020 are developed by the line departments utilizing various financial metrics. The revenue projections for both the cash and cash/debt analysis (Exhibits "D" and "E") include the new toll and fares structure approved in August 2011 and a CPI increase in 2018. Facility traffic over the next 10 years is forecast to increase an average of 0.6% (less than

6

1% annually) at the tunnels and bridges with an average annual increase of 5.3% for PATH.

ii) **Forecasted Expenses** for 2011-2020 were developed by line departments based on historic costs, economic conditions, affordability and the ability to effectively manage expenses. Expenses reflect a modest annual growth of 2.7%.

d) **Net Revenue** is gross operating revenues less operating and maintenance expenses, and allocated expenses.

e) **Capital Expenditures Paid With Cash** is the amount of capital expenditure to be paid with cash on hand.

f) **Grants** are state and federal funding received in support of a capital project which reduce the amount of allocated cash to be paid for the project.

g) **Cash Balance** is the net revenues remaining after the payment of cash for capital projects.

h) **Current Interest Payments/Current Principal Payments** are the debt service payments on the tax exempt Port Authority Consolidated Bonds issued prior to December 31, 2010 solely for the ITN. At its most basic level, the Port Authority can identify which Consolidated Bonds are issued for the ITN because these bonds are tax exempt whereas the Consolidated Bonds for the World Trade Center are federally taxable and the Consolidated Bonds issued for aviation and marine terminal projects are subject to the federal alternative minimum tax.

      i)     **Debt Service on New Debt** represents payments on future outstanding Consolidated Bonds issued for the ITN during the period 2011-2020. The average interest forecast for new Consolidated Bonds is 5.75%.

      j)     **GB DBFM payments** (Goethals Bridge Design, Build, Finance, Maintain) represent the Port Authority's debt service payments made with respect to the private financing.

      k)     **Reserve Requirements** is an allocation to the General Reserve Fund in an amount equal to 10% of the Consolidated Bonds issued for the ITN and the private financing of the Goethals Bridge replacement project.

11.    For the four-year period from 2007-2010, the ITN generated actual net revenues of $1.193 billion, but after deducting direct payment of capital expenditures and debt service allocated to the Port Authority's Consolidated Bonds issued for capital expenditures and the private financing of the Goethals Bridge replacement project, and payments into the General Reserve Fund required as a result of the issuance of such Consolidated Bonds and private financing, in each case for the ITN, the ITN showed a loss of $636 million (Exhibits "B" and "C").

12.    The Port Authority generally issues 30-year tax exempt Consolidated Bonds to finance its ITN capital projects. The use of a mixture of debt and direct payment of capital expenditures is an efficient way to finance these projects as evidenced by a comparison between the all cash method and the 50% cash (direct payment) / 50% debt method as shown in the cash flow analysis in Exhibits "D" and "E". Assuming the Port Authority paid $10.786 billion in ITN capital expenditures identified in Exhibit "A" with the all cash (direct payment) method, the ITN

cash flow to the Port Authority at the end of 2020 would result in a loss of $2.854 billion (Exhibits "B" and "D").

13.     The projected analysis, based on payment of ITN capital expenditures by means of 50% cash (direct payment) / 50% debt, using the identical amount of revenues, expenses, net revenues, current interest payments, current principal payments and GB DBFM payments provides $5.393 billion in cash payments.  The balance of $5.393 billion of the $10.786 billion is being financed through the issuance of Consolidated Bonds which are repaid over a 30-year period and the private financing of the Goethals Bridge replacement project.  The spreading of these payments over 30 years reduces the net loss at year end 2020 to $51 million (Exhibit "B" and "E").

14.     The net projected loss of $51 million in the ITN by 2020 includes the toll and fare increases approved by the Board of Commissioners in August 2011.  The cash flow schedules clearly demonstrate that every dollar of the toll and fare increase is going back into the capital improvements planned for the ITN.

### C) The Necessity of a Toll and Fare Increase For Maintaining the ITN Over the Next Ten Years Was Presented to the Board of Commissioners.

15.     As the Chief Financial Officer, I presented the overall capital plan supporting the necessity of a toll and fare increase to provide for a ten-year agency-wide capital plan totaling $25.1 billion to the Board of Commissioners at its August 19, 2011 Meeting.  This overall capital plan includes the $10.786 billion for the capital improvements to the ITN.  The ITN capital plan budget is approximately 43% of the Port Authority's overall capital plan budget for the next ten years.  A transcript of my presentation to the Board of Commissioners is annexed hereto as Exhibit "F".

**D) The Plaintiffs Have Not Suffered Irreparable Harm By Paying The Increased Tolls**

16.     Approximately 78.9% of the vehicles using tunnels and bridges in the ITN have E-ZPass®, and only 21.1% pay cash. There are various ways in which the Port Authority could refund the increase in the unlikely event the Plaintiffs prevail. For example, the Port Authority could credit the E-ZPass® users' accounts and offer discounts to cash users or offer discounts to all users for a specified period of time.

17.     By contrast, if an injunction is granted and the tolls and fares are rolled back, the Port Authority has no way of recouping these monies if it ultimately prevails. The loss of funds will have a substantial impact on the Port Authority's current and future ability to make the necessary capital improvement to the ITN.

**E) Plaintiffs' Characterization With Respect to Profitability of the ITN Is Deeply Flawed**

18.     Plaintiffs rely on a press release and portions of the Port Authority's 2011 Budget for their claims that the toll increase is excessive and unreasonable. The press release discusses various economic factors affecting the overall operation of the Port Authority. It references the $11 billion needed to rebuild the WTC site, but nowhere states that the rebuild is being funded by the toll and fare increase, which it is not.

19.     Plaintiffs' contention that the purpose of toll and fare increases is to fund the World Trade Center is a confection that is flatly contradicted by the facts since the Preliminary Capital Plan and the Cash Flow Analysis 2011-2020 clearly shows that there is no excess money in ITN, let alone revenues sufficient to fund the World Trade Center redevelopment. All of the revenues generated by the toll and fare increases are being used for ITN expenses.

20.     Plaintiffs mistakenly allege in paragraphs 40-41 of the Complaint that the revenues net of expenses of the ITN, which they presumably took from the 2011 budget annexed

as Exhibit "K" to their Order to Show Cause, yield $484,353,000 which is "sufficient to pay for the projects functionally related to the ITN." Ms. Genovese's affidavit makes a similar incorrect assertion in paragraphs 17-18 based on figures taken from the operating statement of the 2011 budget.

21.     These characterizations fail to take into account the annual allocated expenses, direct payment of capital expenditures and debt service allocated to the Port Authority's Consolidated Bonds issued for capital expenditures and the private financing of the Goethals Bridge replacement project, and payments into the General Reserve Fund required as a result of the issuance of such Consolidated Bonds and private financing, in each case for the ITN. The actual figures for the period 2007-2010 as noted on Exhibits "B" and "C" show the ITN was operating at a deficit of $636,000,000.

22.     In summary, the ITN does not generate excess cash that is supporting the World Trade Center redevelopment. In fact, as the schedules annexed hereto show, the ITN operates at a deficit and will continue to operate at a deficit even with the toll and fare increases. The Port Authority must consequently find revenue from other sources to support the ITN.


_____
                    MICHAEL FABIANO

Sworn to before me this
___ day of November 2011

_____
Notary Public

        KATHLEEN GILL MILLER
    Notary Public, State of New York
            No. 02MI5014338
      Qualified in Westchester County
    Commission Expires on July 15, 2015

# EXHIBIT A

**The Port Authority of New York and New Jersey**
**Interstate Transportation Nework - Based on Preliminary 2011-2020 Capital Plan - 10/27/11**
($ in millions)

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PATH:** | | | | | | | | | | | |
| CP02 - PATH | $ 301 | $ 259 | $ 270 | $ 243 | $ 268 | $ 337 | $ 308 | $ 235 | $ 210 | $ 104 | $ 2,534 |
| CP08 - PATH Safety | 92 | 86 | 52 | 40 | 30 | 36 | 48 | 42 | 45 | 13 | 483 |
| CR21 - Journal Sq. Tranportation Center | 9 | 9 | 8 | 7 | 3 | 0 | 2 | - | - | 1 | 39 |
| **PATH Total** | 403 | 354 | 329 | 291 | 301 | 374 | 358 | 276 | 255 | 117 | 3,057 |
| **Tunnels, Bridges & Terminals (TB&T):** | | | | | | | | | | | |
| CB02 - Holland Tunnel | 24 | 26 | 29 | 47 | 44 | 43 | 15 | 13 | 27 | 35 | 305 |
| CB03 - Lincoln Tunnel | 40 | 403 | 429 | 455 | 438 | 383 | 23 | 20 | 36 | 130 | 2,357 |
| CB04 - GW Bridge | 46 | 73 | 122 | 162 | 157 | 233 | 224 | 198 | 241 | 256 | 1,712 |
| CB06 - Bayonne Bridge | 8 | 15 | 21 | 109 | 214 | 280 | 316 | 266 | 84 | 2 | 1,316 |
| CB07 - Goethals Bridge | 22 | 37 | 67 | 64 | 31 | 22 | 74 | 38 | 2 | 2 | 338 |
| CB08 - Outerbridge Crossing | 3 | 7 | 16 | 24 | 20 | 15 | 6 | 6 | 24 | 31 | 152 |
| CB46 - GW Bridge Bus Station | 10 | 35 | 37 | 10 | 8 | 2 | 2 | 3 | 5 | 7 | 117 |
| CT06 - Port Authority Bus Terminal | 35 | 32 | 42 | 63 | 51 | 46 | 51 | 23 | 30 | 22 | 393 |
| **TB&T Total** | 188 | 627 | 762 | 934 | 963 | 1,024 | 711 | 568 | 449 | 485 | 6,710 |
| **Ferry** | | | | | | | | | | | |
| CF02 - Ferries | 10 | 2 | 3 | - | - | 3 | - | - | - | - | 24 |
| **Ferry Total** | 10 | 2 | 3 | - | - | 3 | - | - | - | - | 24 |
| **Capital Infrastructure Fund (CIF):** | | | | | | | | | | | |
| CF92 - CIF | 100 | - | - | - | - | 15 | 220 | 220 | 220 | 220 | 996 |
| **CIF Total** | 100 | - | - | - | - | 15 | 220 | 220 | 220 | 220 | 996 |
| **Interstate Transp. Network Total** | $ 700 | $ 983 | $ 1,095 | $ 1,228 | $ 1,266 | $ 1,415 | $ 1,289 | $ 1,064 | $ 924 | $ 822 | $ 10,786 |

Dated: 10/27/2011

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 55,691 | $ 107,183 | $ 118,051 | 71,536 | $ 35,943 | $ 59,739 | $ 50,157 | | | | $ 456,300 |
| PATH | R02 | CR02-150 - SIGNAL REPLACEMENT PROGRAM - INSTALL | SGR | 4 | 3,167 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 27,355 |
| PATH | R02 | CR02-212 - TIE RENEWAL PROGRAM | SGR | 4 | 394 | 2,364 | 5,709 | 5,020 | 5,742 | 20,281 | 40,326 | 31,305 | 44,771 | | 155,912 |
| PATH | R02 | CR02-233 - WASHINGTON ST SUBSTATION | SGR | P | | 9,700 | 13,471 | 8,000 | 8,600 | 8,600 | 8,154 | 6,184 | 6,971 | 6,184 | 75,864 |
| PATH | R02 | CR02-253 - COMPREHENSIVE SIGNAGE | SEP | 4 | 1,920 | | | | | | | | | | 1,920 |
| PATH | R02 | CR02-258 - TURNOUT REPLACEMENT PHASE III | SGR | 4 | 4,094 | 2,440 | 550 | 256 | 3,478 | 3,478 | 2,921 | 2,378 | | | 16,124 |
| PATH | R02 | CR02-259 - CONTINUOUS WELDED RAIL PROGRAM | SGR | 4 | 2,069 | 2,390 | 2,135 | 2,135 | 2,135 | 2,065 | 2,065 | 2,065 | 2,065 | 2,065 | 21,087 |
| PATH | R02 | CR02-261 - CONTRACT RAIL PROGRAM | SGR | 4 | 1,246 | 1,457 | 1,472 | 1,126 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 11,851 |
| PATH | R02 | CR02-261 - EXCHANGE PLACE STATION EMERGENCY EGRESS | SEP | 4 | | 887 | 3,030 | 13,023 | 14,354 | 22,305 | | | | | 53,600 |
| PATH | R02 | CR02-306 - NEWARK - PENN STATION - PLATFORM EXT | SEP | 1 | | 102 | 107 | 671 | 1,606 | | | | | | 2,488 |
| PATH | R02 | CR02-328 - TUNNEL TRACK AND DRAINAGE PROGRAM | SGR | 4 | 3,857 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,400 | 2,750 | 2,750 | 28,303 |
| PATH | R02 | CR02-336 - REPLACEMENT AND UPGRADE OF THE CHRISTOPHE | SGR | 3 | 2,274 | 10,171 | 16,126 | 16,527 | 16,965 | 15,249 | | | | | 77,311 |
| PATH | R02 | CR02-345 - PURCHASE NEW RAILCARS (PA5) | SGR | 4 | 188,291 | 35,589 | 14,045 | | | | | | | | 237,925 |
| PATH | R02 | CR02-352 - RADIO BASE STATION/SIMULCAST RADIO SYS | SGR | 4 | 920 | 71 | | | | | | | | | 991 |
| PATH | R02 | CR02-358 - RESTRAINING RAIL PROGRAM | SGR | 4 | 1,295 | 1,281 | 1,281 | 1,062 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 | 11,825 |
| PATH | R02 | CR02-363 - BACK FLOW PREVENTERS - NY & NJ | MAND | 4 | 428 | | | | | | | | | | 428 |
| PATH | R02 | CR02-378 - SUBSTATION #8 UPGRADE - KEARNY NJ | SGR | 2 | 51 | 527 | 1,740 | 4,814 | 14,257 | 15,286 | 7,305 | | | | 43,579 |
| PATH | R02 | CR02-381 - Mac Milan Booster Building Water Supply Alterations | MAND | 1 | 269 | 1,556 | | | | | | | | | 1,825 |
| PATH | R02 | CR02-382 - CONTACT THIRD RAIL HEATERS FROM GRAPE TO A | SGR | 4 | 668 | 861 | 461 | 461 | 461 | 461 | | | | | 3,394 |
| PATH | R02 | CR02-384 - WAYLINK COMPRESSOR UPGRADE | SGR | 3 | 177 | 1,056 | 1,539 | | | | | | | | 2,772 |
| PATH | R02 | CR02-394 - 909 MHZ RADIO PROGRAM - POLICE | SGR | 4 | 1,041 | | | | | | | | | | 1,041 |
| PATH | R02 | CR02-406 - System Upgrades for PA-5 fleet | SGR | 4 | 9,028 | 15,287 | 10,206 | | | | | | | | 35,521 |
| PATH | R02 | CR02-423 - HKMF-E8 CONTROL - CAPACITY ENHANCEMENTS A | MAND | 4 | | 3,024 | 5,335 | 6,990 | 36,240 | 44,970 | 30,828 | 32,886 | | | 160,263 |
| PATH | R02 | CR02-425 - REPLACE 37 KV CABLES BETWEEN SUBSTATIONS 2 | SGR | P | | | | | | | | | 517 | | 517 |
| PATH | R02 | CR02-412 - DUCT BANK REHABILITATION-PLANNING | SGR | P | | 733 | 1,393 | | | | | | | | 2,126 |
| PATH | R02 | CR02-419 - REPLACE 15KV AND 27KV CABLES BETWEEN JUNCTI | SGR | P | 389 | 895 | 1,012 | 1,063 | 1,116 | 1,172 | 11,821 | 11,978 | 14,490 | | 43,885 |
| PATH | R02 | CR02-421 - TUNNEL ELECTRICAL LIGHTING SYSTEM | SGR | 1 | | 660 | 127 | 156 | 993 | 2,304 | 2,514 | 3,056 | | | 9,152 |
| PATH | R02 | CR02-422 - INSTALL SUMP PUMPS AT HARRISON CAR SHOP AN | SGR | 4 | 151 | 174 | | | | | | | | | 297 |
| PATH | R02 | CR02-436 - CMWP - SIGNAL RELAY ROOM GROUNDS | SGR | P | 123 | 825 | | | | | | | | | 1,045 |
| PATH | R02 | CR02-437 - LED SIGNAL LAMP INSTALLATION | SGR | P | 436 | | | | | | | | | | 436 |
| PATH | R02 | CR02-440 - PUBLIC ADDRESS SYSTEM UPGRADE | SGR | 4 | 2,142 | 2,567 | 79 | | | | | | | | 4,788 |
| PATH | R02 | CR02-446 - NEWPORT STATION ESCALATOR REPLACEMENT | SGR | 4 | | 1,573 | 1,593 | 879 | 1,887 | | | | | | 12,977 |
| PATH | R02 | CR02-447 - HOBOKEN CORRIDOR MODERNIZATION IMPROVEM | SGR | P | 1,629 | 1,413 | 677 | 706 | | | | 517 | | | 2,343 |
| PATH | R02 | CR02-451 - NEWPORT ACCESS IMPROVEMENT AND WATERPROX | SGR | P | 1,520 | 3,335 | | 4,610 | 5,201 | | | | | | 3,042 |
| PATH | R02 | CR02-456 - EXTEND RUNNING REPAIR SHOP | SEP | P | | 753 | 802 | 7,180 | 8,518 | | | | | | 4,874 |
| PATH | R02 | CR02-457 - Purchase 75 new Railcars for CBTC/10-car operation | SEP | P | | | 5,596 | 6,029 | 12,396 | 19,396 | 27,089 | 35,519 | 25,006 | 15,988 | 147,018 |

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATH | R02 | CR02-458 - HARRISON STATION 10 CAR PLATFORM | SEP | 3 | - | - | - | 351 | 3,789 | 13,599 | 40,731 | 43,755 | 46,629 | 57,145 | 205,999 |
| PATH | R02 | CR02-461 - PATH Flood Mitigation at Low Ground Elevations | SEP | 3 | 928 | 798 | - | - | - | - | - | - | - | - | 1,726 |
| PATH | R02 | CR02-462 - SUBSTATION #7 UPGRADE - JERSEY CITY | SGR | 3 | 750 | 2,823 | 4,769 | 15,030 | 15,048 | 10,466 | - | - | - | - | 47,887 |
| PATH | R02 | CR02-463 - SUBSTATION #9 UPGRADE - HARRISON, NJ | SGR | 1 | 1,210 | 1,796 | 183 | 9,922 | 14,499 | 15,554 | 15,233 | - | - | - | 58,243 |
| PATH | R02 | CR02-467 - TONNELE AVE REDUNDANT CONTROL CENTER | SEP | 4 | 780 | - | - | - | - | - | - | - | - | - | 780 |
| PATH | R02 | CR02-471 - CHWP - Traction Power for TPSs and Capacity Expan | SEP | 4 | 1,547 | - | - | - | - | - | - | - | - | - | 1,547 |
| PATH | R02 | CR02-473 - REPLACE ROOF ON WALDO STOCK ROOM - C YARD | SGR | 4 | 679 | - | - | - | - | - | - | - | - | - | 679 |
| PATH | R02 | CR02-476 - RAIL KING & PURCHASE EQUIP | SEP | 4 | 550 | - | 5,280 | - | - | - | - | - | - | - | 5,830 |
| PATH | R02 | CR02-477 - HARRISON YARD SPECIAL TRACK WORK | SGR | 4 | 1,447 | 3,328 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 22,599 |
| PATH | R02 | CR02-479 - CHWP - Newport Station Stairway #112 Replacement | SGR | 4 | 532 | 436 | - | - | - | - | - | - | - | - | 968 |
| PATH | R02 | CR02-485 - RUNNING REPAIR BOILER REPLACEMENT | SGR | 3 | 394 | 1,644 | - | - | - | - | - | - | - | - | 2,037 |
| PATH | R02 | CR02-486 - RAIL ROAD AVE AND CAISSON 1 VENT BLDG ROOF | SGR | 4 | 368 | 1,378 | - | - | - | - | - | - | - | - | 1,746 |
| PATH | R02 | CR02-487 - CHWP REPLACE SCADA INVERTERS STATIC SWITC | SGR | 4 | 745 | 295 | - | - | - | - | - | - | - | - | 1,040 |
| PATH | R02 | CR02-490 - JSQ - AIRLINE REPLACEMENT | SGR | 4 | 80 | 615 | - | - | - | - | - | - | - | - | 698 |
| PATH | R02 | CR02-491 - CHWP - WASH ST SUB 15 KV TRANSFORMER PROTE | SGR | 4 | 556 | - | - | - | - | - | - | - | - | - | 556 |
| PATH | R02 | CR02-492 - REHAB VITAL SIGNAL RELAY | SEP | 4 | 1,007 | 550 | - | - | - | - | - | - | - | - | 1,557 |
| PATH | R02 | CR02-494 - Group II Rooms | SGR | 4 | 1,155 | 633 | 621 | - | - | - | - | - | - | - | 2,409 |
| PATH | R02 | CR02-495 - CHRISTOPHER ST - TRACK CABLES | SGR | 4 | 801 | 723 | 788 | - | - | - | - | - | - | - | 2,312 |
| PATH | R02 | CR02-496 - HARRISON - PROPERTY ACQUISITION - NEW STATIO | SEP | 1 | 1,532 | 6,970 | 5,141 | 4,259 | 4,985 | - | - | - | - | - | 22,911 |
| PATH | R02 | CR02-497 - PROPERTY ACQUISITION SUBSTATION #9 | SGR | 4 | 201 | 1,334 | - | - | - | - | - | - | - | - | 1,534 |
| PATH | R02 | CR02-499 - HARRISON INTERMODAL | SEP | 4 | 1,446 | 1,409 | - | - | - | - | - | - | - | - | 2,855 |
| PATH | R02 | CR02-500 - CHWP FENCING SUMMIT AVE BRIDGE | SGR | 4 | 479 | - | - | - | - | - | - | - | - | - | 479 |
| PATH | R02 | CR02-501 - FURNISH / INSTALL 6 REVOLVING DOORS AT PAVO | SEP | 3 | - | 339 | 553 | - | - | - | - | - | - | - | 892 |
| PATH | R02 | CR02-504 - DUCTBANK TUNNELS A/B UNDERRIVER | SEC | 3 | - | - | - | 21,470 | 24,750 | 27,370 | 28,560 | 25,910 | 18,480 | 42,670 | 189,190 |
| PATH | R02 | CR02-505 - CHWP REPLACE ROOF CHRISTOPHER ST - SUB 1 | SGR | 3 | 83 | 448 | 1,216 | - | - | - | - | - | - | - | 1,747 |
| PATH | R02 | CR02-507 - FIRE SUPPRESSION SYSTEM UPGRADE | SGR | P | - | - | 723 | 497 | 522 | 2,144 | 3,789 | 3,472 | 3,776 | 4,443 | 19,365 |
| PATH | R02 | CR02-508 - CHWP REPLACE ROOF - SUBSTATION 5 (BACK&S) | SGR | P | 102 | 378 | 1,438 | - | - | - | - | - | - | - | 1,917 |
| PATH | R02 | CR02-509 - REPLACE ROOF - SUBSTATION 15 (CAISSON) | SGR | P | - | 637 | 1,393 | 270 | - | - | - | - | - | - | 2,299 |
| PATH | R02 | CR02-510 - NEWARK PLATFORM LIGHTING | SGR | P | 84 | 477 | 205 | - | - | - | - | - | - | - | 766 |
| PATH | R02 | CR02-511 - REPLACE VENT COVERS TO SUBSTATION #4 | SGR | 3 | - | 504 | 685 | - | - | - | - | - | - | - | 1,189 |
| PATH | R02 | CR02-512 - REPLACE ROTO FREQUENCY CONVERTER BUILDI | SGR | P | - | - | 343 | 504 | - | - | - | - | - | - | 847 |
| PATH | R02 | CR02-513 - REPLACE ROOF - SUBSTATION 2A | SGR | P | - | 225 | 1,176 | - | - | - | - | - | - | - | 1,401 |
| PATH | R02 | CR02-514 - REPLACE THE ROOF AT EXCHANGE PLACE SUB#4 | SGR | P | - | 659 | 1,136 | 190 | - | - | - | - | - | - | 1,985 |
| PATH | R02 | CR02-515 - REPLACE THE ROOF TO THE NEWARK CREW ROOM | SGR | P | - | 346 | 721 | 92 | - | - | - | - | - | - | 1,159 |
| PATH | R02 | CR02-516 - REPLACEMENT OF METER RAILS HACKENSACK RIVE | SGR | 3 | - | 1,820 | 328 | - | - | - | - | - | - | - | 2,148 |
| PATH | R02 | CR02-517 - INSTALL NEW HVAC TO MITIGATE BLACKSMITH FOR MAIND | SGR | P | - | 499 | 1,527 | 1,555 | - | - | - | - | - | - | 3,581 |
| PATH | R02 | CR02-519 - REPLACE HVAC AT HCHF | SGR | P | - | 718 | 1,101 | 3,747 | 4,926 | - | - | - | - | - | 10,492 |
| PATH | R02 | CR02-520 - SHOP MAINTENANCE EQUIPMENT REPLACEMENT/U | SGR | P | - | 734 | 813 | 856 | 836 | 772 | - | - | - | - | 4,011 |
| PATH | R02 | CR02-521 - REPLACE HIGH MAST LIGHTING AT HCHF | SGR | P | - | 508 | 525 | - | - | - | - | - | - | - | 1,033 |
| PATH | R02 | CR02-522 - REPLACE ADA ELEVATOR - HOBOKEN | SGR | P | - | 302 | 684 | 164 | - | - | - | - | - | - | 1,150 |
| PATH | R02 | CR02-523 - REHAB ADA ELEVATOR SHAFT - NEWPORT #2 | SGR | P | - | 302 | 684 | 1,150 | - | - | - | - | - | - | 2,136 |

The Port Authority of New York and New Jersey
2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11
($ in thousands)

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATH | R02 | CR02-524 - REPLACE ADA ELEVATOR - 33TC 98.10 (2 TOTAL) | SGR | P | 225 | 697 | 1,413 | 1,897 | | | | | | | 4,232 |
| PATH | R02 | CR02-527 - INSTALL NEW INGROUND LIFTS HARRISON CAR M1 SGR | SGR | P | 449 | 1,066 | 5,151 | 3,805 | | | | | | | 10,473 |
| PATH | R02 | CR02-528 - REPLACEMENT OF COMMUNICATIONS UNINTERRUP SGR | SGR | P | 508 | | | | | | | | | | 508 |
| PATH | R02 | CR02-529 - REPLACEMENT OF TRACKSIDE CIRCUIT BREAKERS | SGR | P | 865 | 2,457 | 3,073 | 3,645 | | | | | | | 10,040 |
| PATH | R02 | CR02-531 - HCMF ROTOCLONE REPLACEMENT AT TRACK 5 | SGR | P | | 367 | 813 | 1,984 | | | | | | | 3,164 |
| PATH | R02 | CR02-534 - REPLACE STEEL DOORS AT MORTON ST SHAFT | SGR | P | | 505 | | | | | | | | | 565 |
| PATH | R02 | CR02-535 - SCADA PROGRAMMABLE LOGIC CONTROLLERS AND | SGR | P | 677 | 710 | 647 | | | | | | | | 2,034 |
| PATH | R02 | CR02-536 - PA-5 OVERHAUL PROGRAM | SGR | P | | | | | | 15,107 | 23,474 | 23,690 | 22,129 | 21,991 | 111,392 |
| PATH | R02 | CR02-545 - REPLACEMENT OF ATS EQUIPMENT | SGR | P | | 1,129 | 1,406 | | | | | | | | 2,535 |
| PATH | R02 | CR02-552 - TUNNEL MAIN JUNCTION BOX REHABILITATION | SGR | P | | | 113 | 118 | | | | | | | 231 |
| PATH | R02 | CR02-557 - REPLACEMENT OF 650V DC 2,000KCMIL CABLES IN SGR | SGR | P | | 1,276 | 1,196 | 1,259 | 1,269 | | | | | | 5,000 |
| PATH | R02 | CR02-561 - HACK BRIDGE TIE REPLACEMENT | SGR | P | | 547 | 3,839 | 6,144 | | | | | | | 10,530 |
| PATH | R02 | CR02-569 - SUBSTATION #8 PROPERTY ACQUISITION | SGR | 3 | 80 | 1,042 | | | | | | | | | 1,122 |
| PATH | R02 | CR02-570 - HARRISON STATION PARKING LOT | SEP | 1 | | 875 | 5,449 | | | | | | | | 6,324 |
| PATH | R02 | CR02-572 - SWITCHING STATION #10 UPGRADE - HARRISON_A SGR | SGR | 3 | 318 | 902 | 1,037 | | | | | | | | 2,257 |
| PATH | R02 | CR02-573 - PUBLIC SAFETY 800 MHZ EDACS SIMULCAST TRUNK SEC | SEC | 3 | 154 | 3,026 | | | | | | | | | 3,180 |
| PATH | R02 Total | | | | 300,857 | 258,740 | 269,639 | 243,327 | 268,354 | 337,436 | 307,939 | 234,628 | 209,770 | 103,795 | 2,534,475 |
| PATH | R08 | CR08-022 - TUNNEL EMERGENCY VENTILATION FAN BLADE REH SGR | SGR | 4 | 392 | 1,013 | | | | | | | | | 1,404 |
| PATH | R08 | CR08-041 - WASHINGTON STREET EMERGENCY EXIT | SEP | P | | | | | | | | | 603 | | 603 |
| PATH | R08 | CR08-051 - TRAIN CONTROL CENTER | SEC | 4 | 17,830 | 8,269 | | | | | | | | | 26,099 |
| PATH | R08 | CR08-060 - CACC WTC TEMPORARY BARRIER DOOR INSTALL | MMD | 2 | 2,447 | | | | | | | | | | 2,447 |
| PATH | R08 | CR08-061 - SOC 2ND FL FSO, IPDVR & FIBER HDRAW/SYSC | SEC | 3 | 760 | 343 | | | | | | | | | 1,103 |
| PATH | R08 | CR08-066 - EXCHANGE PLACE LAND SIDE SECURITY | SEC | 3 | 316 | 2,786 | 189 | | | | | | | | 3,290 |
| PATH | R08 | CR08-068 - RTC HARDENING & PHYSICAL PROTECTION | SEC | 4 | 1,003 | 2,389 | 680 | | | | | | | | 4,073 |
| PATH | R08 | CR08-078 - FLOODGATE AT TUNNEL A,B,E,& F-CONSTRUCT | SEC | 4 | 16,798 | 14,747 | 14,427 | 14,541 | 9,322 | 19,357 | 20,109 | 7,937 | | | 118,600 |
| PATH | R08 | CR08-079 - TUNNEL MITIGATION | SEC | 4 | 48,473 | 43,039 | 23,561 | 16,063 | 21,713 | 22,282 | 19,491 | 14,396 | 34,248 | 10,471 | 253,799 |
| PATH | R08 | CR08-081 - EXCHANGE PLACE WATERSIDE PROTECTION | SEC | 4 | 239 | 1,497 | 327 | | | | | | | | 2,063 |
| PATH | R08 | CR08-085 - INSTALL CBR DETECTION @ PATH STATIONS | SEC | P | | 465 | | | | | | | | | 465 |
| PATH | R08 | CR08-086 - HCMF - SECONDARY ROADWAY | SEC | P | | 465 | | | | | | | | | 465 |
| PATH | R08 | CR08-087 - UPGRADE BADGING | SEC | 4 | 445 | 409 | | | | | | | | | 854 |
| PATH | R08 | CR08-088 - INTEGRATED SECURITY SYSTEMS & GUI | SEC | 4 | 543 | 306 | | | | | | | | | 849 |
| PATH | R08 | CR08-091 - CCTV & ACCESS CONTROL UPGRADES (33RD/HORP) SEC | SEC | 4 | 610 | 5,713 | 7,221 | 3,703 | 1,822 | | | | | | 19,068 |
| PATH | R08 | CR08-092 - PURCHASE / INSTALL 800MHZ FREQUENCY CONVER SEC | SEC | 4 | 2,462 | 1,369 | | | | | | | | | 3,831 |
| PATH | R08 | CR08-093 - REPLACEMENT OF UPS BATTERY BACKUP SYSTEM | SEC | 4 | | 1,298 | | | | | | | | | 1,298 |
| PATH | R08 | CR08-095 - INSTALL VHF RADIO HEADEND EQUIPMENT AT PTC SEC | SEC | 4 | 302 | 718 | 696 | | | | | | | | 1,716 |
| PATH | R08 | CR08-096 - INSTALL NEW LENEL ACCESS CONTROL AND CCTV SEC | SEC | P | | 576 | 2,217 | 2,465 | | | | | | | 5,258 |
| PATH | R08 | CR08-097 - ADDITIONAL VHF ANTENNAS AND BASE STATIONS SEC | SEC | P | | | | | | | | 302 | | 1,430 | 1,732 |
| PATH | R08 | CR08-098 - CCTV INFRASTRUCTURE UPGRADE THROUGHOUT & SEC | SEC | P | | | 521 | 1,250 | 1,441 | 1,529 | 2,555 | | | | 7,286 |
| PATH | R08 | CR08-099 - ENABLE WIRELESS CCTV FOR EMERGENCY RESPON SEC | SEC | P | | | | | 744 | 1,966 | 2,687 | 2,751 | 2,309 | | 10,457 |
| PATH | R08 | CR08-100 - UPGRADE OF UNIFIED COMMUNICATIONS NETWOR SEC | SEC | P | | 1,765 | 1,858 | 1,897 | | | | | | | 5,520 |
| PATH | R08 | CR08-10 - CCTV AND ACCESS CONTROL - 9TH, 14TH, 23RD SEC | SEC | 1 | | | | | | 631 | | 4,184 | 4,306 | | 9,121 |

The Port Authority of New York and New Jersey
2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11
($ in thousands)

| Department | Facility | Category | Stage | Project Title | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATH | R08 | SEC | 1 | CR08-002 - REPLACE PA-5 DVR HARD DRIVES | | 451 | 568 | | | | | | | | 1,019 |
| PATH | R08 | SEC | 1 | CR08-003 - INSTALL TRAIN UNDERCARRIAGE SCREENING DEVI | | | 1,005 | | | | | | | | 1,005 |
| **R08 Total** | | | | | 92,316 | 85,697 | 52,116 | 40,387 | 29,548 | 35,730 | 48,264 | 41,562 | 44,796 | 12,503 | 482,920 |
| PATH | R21 | SGR | 4 | CR21-032 - JSTC - BUS TERM. ESCALATOR REPLACEMENT | 3,690 | 3,476 | 2,023 | | | | | | | | 9,199 |
| PATH | R21 | SGR | 4 | CR21-053 - PARKING GARAGE AUTO RAMP REHABILITATION | 800 | 645 | | | | | | | | | 1,444 |
| PATH | R21 | SGR | 4 | CR21-054 - JSTC HVAC SYSTEM UPGRADE | 1,318 | | | | | | | | | | 1,318 |
| PATH | R21 | SGR | 4 | CR21-058 - CONCOURSE CEILING REPLACEMENT & DOMESTIC | | | | | | | | | 1,159 | | 1,159 |
| PATH | R21 | SEC | 4 | CR21-066 - PATH POLICE COMMAND FACILITY RENOVATION | 3,539 | 3,506 | 353 | | | | | | | | 7,398 |
| PATH | R21 | SEP | 3 | CR21-070 - CHWP LIGHTING - LOWER PARKING DECK & PEDES | 54 | | 796 | 1,303 | | | | | | | 2,152 |
| PATH | R21 | SGR | P | CR21-073 - JSTC BOILER UPGRADE | | 285 | 580 | | | | | | | | 865 |
| PATH | R21 | SGR | P | CR21-074 - JSTC - BUS TERMINAL LANES - EXPANSION JOINT REP | | 194 | 832 | | | | | | | | 1,025 |
| PATH | R21 | SGR | P | CR21-075 - JSTC PLUMBING SOLDER JOINTS AND WATER PUMP | | 478 | 1,000 | 2,629 | | | | | | | 4,107 |
| PATH | R21 | SGR | P | CR21-078 - JSTC PARKING DECKS (UPPER AND LOWER) - EXPAN | | | 515 | 1,983 | 3,071 | | | | | | 5,569 |
| PATH | R21 | SGR | P | CR21-079 - JSTC PLAZA AND BUS TERMINAL - DRAIN BODY REP | | | 1,554 | | | 375 | | | | | 1,973 |
| PATH | R21 | SGR | P | CR21-090 - JSTC BUS TERMINAL LANES - WEARING COURSE AN | | 495 | | 933 | | | 1,554 | | | | 2,982 |
| **R21 Total** | | | | | 9,401 | 9,077 | 7,653 | 6,848 | 3,071 | 375 | 1,599 | | 1,159 | 1,159 | 39,182 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-017 - CHWP - HT-CAPITAL MAJOR WORKS OUTER YEARS | 333 | 667 | 667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,000 | 13,669 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-040 - REHAB TUNNEL HEAT SYS MECH/ELEC | 11,007 | 12,937 | 11,415 | 16,866 | 7,457 | | | | | | 59,681 |
| Tunnels Bridges & Terminals | 902 | SGR | 3 | CR02-123 - PHASE 1 - DEMOLITION OF PIER 9/204 | 13 | 266 | 301 | 1,498 | 6,214 | 20,102 | | | | | 26,135 |
| Tunnels Bridges & Terminals | 902 | SEC | 4 | CR02-153 - INSTALLATION OF CROSS PASSAGE DOORS | 3,592 | 310 | | | | | | | | | 3,902 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-155 - SUPERVISORY CONTROL SYSTEM REPLACEMENT | 539 | 861 | 1,214 | 1,763 | 9,249 | 7,088 | 2,676 | | | | 22,390 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-162 - REPL. FLOOR DRAINS/PIPING OF 4 VENT BLDGS | 326 | 1,305 | 780 | | | | | | | | 2,411 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-166 - HT- NJ HVAC SYSTEM REPLACEMENT ADMINISTRAT | 2,543 | 1,312 | | | | | | | | | 3,855 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-167 - CHWP - HT BACKFLOW PREVENTERS | 373 | 90 | | | | | | | | | 463 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-169 - CHWP - HT- PRIORITY STEEL & CONCRETE REHABI | 89 | | | | | | | | | | 89 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-172 - REHABILITATION OF CATWALK | 1,418 | 1,930 | 365 | | | | | | | | 3,713 |
| Tunnels Bridges & Terminals | 902 | SGR | 3 | CR02-173 - REPLACEMENT/REHABILITATION OF BOILER AND HE | 181 | 425 | 1,210 | 2,067 | | | | | | | 3,683 |
| Tunnels Bridges & Terminals | 902 | SGR | 3 | CR02-174 - PHASE 2 - REHABILITATION OF PIER 9/204 | 374 | 351 | 709 | 1,304 | 1,351 | 3,003 | 6,003 | 8,000 | 15,000 | 15,000 | 50,721 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-175 - CHWP - REPLACEMENT OF BULKHEAD DOORS (HV B) | 182 | 291 | 585 | 838 | 1,038 | | | | | | 3,125 |
| Tunnels Bridges & Terminals | 902 | SGR | 1 | CR02-177 - CHWP - WALL REPAIR & SIDEWALK REPLACEMENT | 186 | 163 | 682 | 1,423 | | | | | | | 2,450 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-180 - CHWP - TRAFFIC SAFETY IMPROVEMENTS TO ACCO | 106 | | | | | | | | | | 106 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-181 - CHWP STAIR REHABILITATION IN NEW YORK VENT | 216 | 318 | 1,024 | | | | | | | | 1,556 |
| Tunnels Bridges & Terminals | 902 | SEC | 3 | CR02-184 - HT ACCESS CONTROL SYSTEM ENHANCEMENT | 310 | 776 | 2,316 | 2,183 | | | | | | | 5,556 |
| Tunnels Bridges & Terminals | 902 | SGR | 4 | CR02-185 - REHABILITATION OF BRONZE DOORS - CAPITAL MA | 713 | 309 | | | | | | | | | 1,027 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-188 - REPLACEMENT OF FIRE STANDPIPE SYSTEM | | | 421 | 1,536 | 1,847 | 909 | 808 | | | | 5,000 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-189 - STRUCTURAL REHAB OF GRANITE WALLS AT PORT( | 286 | | | | | 294 | | 1,501 | 6,500 | 8,900 | 18,002 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-190 - STAIR REHAB. IN NY VENTILATION BUILDING | | | 166 | 234 | 905 | 1,075 | 783 | | | | 3,161 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-191 - UPGRADE POWER DISTRIBUTION SYSTEM OF EMER | | | | | | 303 | 551 | 752 | 1,101 | 1,301 | 4,008 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-192 - CONCRETE AND STEEL REHABILITATION | 315 | | 619 | 2,156 | 3,313 | 1,597 | 1,792 | | | | 8,000 |
| Tunnels Bridges & Terminals | 902 | SGR | P | CR02-194 - PAVEMENT REHABILITATION PROGRAM | | 315 | 296 | 970 | 1,466 | 1,477 | | | | | 6,000 |

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels Bridges & Terminals | 802 | CBD2-195 - REHAB. SUPPLY BLOWER PORTS | SGR | P | - | 331 | 404 | - | 1,374 | 739 | 239 | - | - | - | 4,005 |
| Tunnels Bridges & Terminals | 802 | CBD2-196 - REHAB. OF EXVAS STACKS ON VENTILATION (BUILD) | SGR | P | - | - | - | - | - | - | 290 | 576 | 1,369 | 6,773 | 9,009 |
| Tunnels Bridges & Terminals | 802 | CBD2-197 - REPLACEMENT OF OVERHEIGHT DETECTION EQUIP. | SGR | P | - | - | - | - | - | 400 | 600 | 1,000 | 1,500 | 2,500 | 6,000 |
| Tunnels Bridges & Terminals | 802 | CBD2-200 - WATERSIDE BUFFER ZONE PROTECTION | SEC | P | 202 | 202 | 823 | 1,039 | - | - | - | - | - | - | 2,063 |
| Tunnels Bridges & Terminals | 802 | CBD2-201 - CCTV VIDEO ANALYTICS SYSTEM | SEC | P | 202 | 202 | 823 | 833 | 1,039 | - | - | - | - | - | 2,063 |
| Tunnels Bridges & Terminals | 802 | CBD2-202 - FULL DUPLEX SYSTEM REPLACEMENT | SEC | 4 | 2,120 | 1,849 | 998 | 7,407 | 4,008 | 2,424 | - | - | - | - | 18,937 |
| Tunnels Bridges & Terminals | 802 | CBD2-203 - UPGRADE & REHABILITATION OF DATA ROOMS | SEP | P | - | 1,849 | - | 500 | 1,250 | 1,250 | - | - | - | - | 3,000 |
| Tunnels Bridges & Terminals | 802 | CBD2-204 - TBIT INTEROPERABILITY RADIO COMMUNICATIONS | SEC | 4 | - | 302 | 1,193 | 1,503 | 2,505 | 1,571 | - | - | - | - | 7,074 |
| Tunnels Bridges & Terminals | 802 | CBD2-205 - PUBLIC SAFETY 800 MHZ E/MCS SINGLCAST TRUNK | SEC | P | - | 69 | 1,292 | - | - | - | - | - | - | - | 1,361 |
| | | **B02 Total** | | | 24,433 | 25,558 | 28,701 | 47,430 | 44,481 | 43,401 | 15,170 | 13,497 | 27,136 | 35,474 | 305,283 |
| Tunnels Bridges & Terminals | 803 | CBD3-011 - CHWP - LT - OUTER YEARS | SGR | P | 333 | 767 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,000 | 13,769 |
| Tunnels Bridges & Terminals | 803 | CBD3-063 - REPLACE MECH. & ELECT. VENT EQUIP. | SGR | P | - | - | - | 1,418 | 2,013 | 1,000 | 3,001 | 2,096 | 5,006 | - | 15,435 |
| Tunnels Bridges & Terminals | 803 | CBD3-093 - REPAINTING TUNNEL VENTILATION FANS | SGR | 4 | 1,110 | 2,208 | 2,511 | 2,384 | - | - | - | - | - | - | 8,213 |
| Tunnels Bridges & Terminals | 803 | CBD3-131 - REHAB. OF HJ VENTILATION BLDG. EXTERIOR | SGR | 4 | 1,928 | 3,616 | - | - | - | - | - | - | - | - | 5,544 |
| Tunnels Bridges & Terminals | 803 | CBD3-149 - REHAB OF HV APPROACH BRIDGES | SGR | 4 | 4,083 | 1,153 | - | - | - | - | - | - | - | - | 5,236 |
| Tunnels Bridges & Terminals | 803 | CBD3-153 - REHAB. DELTA PLAZA AVE. ROADWAY SLABS | SGR | P | - | 256 | 426 | 491 | 632 | 1,863 | 1,774 | 2,197 | 2,664 | 5,992 | 16,295 |
| Tunnels Bridges & Terminals | 803 | CBD3-163 - LT- CCTV CAMERA ENHANCEMENT | SEC | 4 | 117 | - | - | - | - | - | - | - | - | - | 117 |
| Tunnels Bridges & Terminals | 803 | CBD3-167 - LT- EXPLOSION PROOF EQUIPMENT - MIOR | SGR | 3 | 532 | 1,823 | 4,002 | 2,107 | - | - | - | - | - | - | 8,463 |
| Tunnels Bridges & Terminals | 803 | CBD3-172 - REPL EXHAUST & BLOWER DUCT ACCESS DOORS | SGR | P | - | - | - | 229 | 299 | 1,417 | 1,560 | 1,650 | 856 | - | 6,010 |
| Tunnels Bridges & Terminals | 803 | CBD3-184 - CHWP - MODIF. TO TRAFFIC SIGNAL CONTROL PAN | SGR | P | - | - | - | 250 | 550 | 1,700 | 2,000 | 2,000 | - | - | 6,000 |
| Tunnels Bridges & Terminals | 803 | CBD3-190 - SUMP PUMP REPLACEMENT | SGR | P | - | - | - | 350 | 350 | 1,650 | 1,590 | 2,000 | 500 | - | 5,000 |
| Tunnels Bridges & Terminals | 803 | CBD3-208 - INSTALLATION OF CROSS PASSAGE DOORS | SEC | 4 | 4,392 | 310 | - | - | - | - | - | - | - | - | 4,702 |
| Tunnels Bridges & Terminals | 803 | CBD3-211 - STRUCTURAL REHAB AND REPAVING OF HELIX | SGR | 3 | 879 | 14,436 | 21,498 | 22,866 | 24,714 | - | - | - | - | - | 84,393 |
| Tunnels Bridges & Terminals | 803 | CBD3-213 - REPLACEMENT OF HELIX | SGR | 4 | 2,295 | 2,712 | 2,765 | 2,679 | 2,696 | 2,900 | 3,212 | 3,431 | - | - | 22,689 |
| Tunnels Bridges & Terminals | 803 | CBD3-214 - BUS RAMP DECK REPLACEMENT PHASE III | SGR | 4 | 15,421 | 16,570 | 13,644 | 11,089 | 4,948 | - | - | - | - | - | 61,672 |
| Tunnels Bridges & Terminals | 803 | CBD3-223 - KBL CAPACITY ENHANCEMENT | SEP | P | - | - | 263 | 515 | 1,017 | 1,344 | 2,085 | 2,777 | 4,577 | 5,654 | 18,133 |
| Tunnels Bridges & Terminals | 803 | CBD3-226 - BUS RAMP DECK REPLACEMENT PHASE III | SGR | 4 | - | - | - | - | - | - | 749 | 1,038 | 3,756 | 10,408 | 15,951 |
| Tunnels Bridges & Terminals | 803 | CBD3-227 - CHWP - OVER CURRENT TRIP PROTECTION ON NJA | SGR | 4 | 145 | - | - | - | - | - | - | - | - | - | 145 |
| Tunnels Bridges & Terminals | 803 | CBD3-228 - REPLACE HVAC SYS AT NJ ADMIN. BLDG. | SGR | 4 | 723 | 1,898 | 3,639 | - | 723 | - | - | - | - | - | 6,260 |
| Tunnels Bridges & Terminals | 803 | CBD3-229 - REHABILITATION OF 39TH ST UNDERPASS | SGR | P | - | 301 | 647 | 1,240 | 723 | - | - | - | - | - | 3,012 |
| Tunnels Bridges & Terminals | 803 | CBD3-230 - Rehabilitation of Drum Rings and Repairs to Underpa | SGR | 3 | 186 | 3,121 | 3,481 | 1,770 | - | - | - | - | - | - | 8,758 |
| Tunnels Bridges & Terminals | 803 | CBD3-231 - REPLACE VENTILATION LOUVERS IN NY VENTILATE | SGR | 3 | 419 | 7,615 | 4,382 | 5,058 | 1,691 | - | - | - | - | - | 12,314 |
| Tunnels Bridges & Terminals | 803 | CBD3-233 - LINCOLN TUNNEL INSTALLATION OF BACKFLOW PR | RMRP | P | 1,292 | 799 | - | - | - | - | - | - | - | - | 261 |
| Tunnels Bridges & Terminals | 803 | CBD3-235 - UPGRADE CCTV SURVEILLANCE EQUIPMENT | SEC | 4 | 1,553 | 501 | - | - | - | - | - | - | - | - | 1,553 |
| Tunnels Bridges & Terminals | 803 | CBD3-237 - T-Helix Fencing/Upgrade CCTV Surveillance (Equipm | SEC | 4 | - | - | 1,976 | 3,946 | 4,192 | - | - | - | - | - | 10,616 |
| Tunnels Bridges & Terminals | 803 | CBD3-241 - CHWP - REHABILITATION OF GALVIN PLAZA APPROA | SGR | 4 | - | - | - | 200 | 200 | 4,600 | 900 | 1,360 | 2,500 | - | 9,530 |
| Tunnels Bridges & Terminals | 803 | CBD3-242 - CHWP - TRAFFIC SAFETY IMPROVEMENTS | SGR | 4 | 40 | - | - | - | - | - | - | - | - | - | 40 |
| Tunnels Bridges & Terminals | 803 | CBD3-243 - CHWP - REPLACE BUS RAMP HEATING SYSTEM EXIV | SGR | 4 | 437 | 359 | - | - | - | - | - | - | - | - | 796 |
| Tunnels Bridges & Terminals | 803 | CBD3-244 - REPAVING OF CENTER TUNNEL | SGR | 4 | 307 | 1,020 | 447 | 1,372 | 3,880 | - | - | - | - | - | 6,006 |
| Tunnels Bridges & Terminals | 803 | CBD3-245 - Deck Replacement of the NJ Expressway town W315 | SGR | 2 | 292 | - | 907 | 1,541 | 3,629 | 4,421 | 4,079 | 810 | - | - | 16,900 |
| Tunnels Bridges & Terminals | 803 | CBD3-248 - CHWP - INSTALLATION AND REHABILITATION OF R | SGR | P | - | 220 | 298 | 358 | 1,124 | - | - | - | - | - | 2,000 |

Case 1:11-cv-06746-RKE-HBP   Document 12-1   Filed 11/04/11   Page 8 of 12

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Category | Stage | Project Title | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels Bridges & Terminals | 803 | SGR | 4 | CB03-249 - CHWP - NY PRIORITY REPAIRS ON BUS RAMPS | 15 | | | | | | | | | | 15 |
| Tunnels Bridges & Terminals | 803 | SEC | 3 | CB03-252 - LT ACCESS CONTROL SYSTEM ENHANCEMENT | 321 | 938 | 2,772 | 3,456 | | | | | | | 7,487 |
| Tunnels Bridges & Terminals | 803 | SEC | 2 | CB03-253 - UPGRADE LIFE SAFETY MONITORING SYSTEM | 170 | 418 | 1,073 | 1,793 | | | | | | | 3,454 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-254 - REPLACEMENT OF HELIX (POST-PLANNING AND CON | | | | | | | | | 16,791 | 99,993 | 116,284 |
| Tunnels Bridges & Terminals | 803 | SGR | 3 | CB03-258 - REPLACEMENT OF NEW JERSEY FEEDERS-SOUTH TU | | 1,562 | 4,439 | | | | | | | | 6,000 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-259 - PRIORITY STRUCTURAL REHABILITATION | | | 293 | 530 | | | | | | | 2,485 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-262 - PAVEMENT REHABILITATION PROGRAM | | | | | 3,355 | 3,491 | 3,154 | | | | 10,000 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-261 - WATERSIDE BUFFER ZONE PROTECTION | | 202 | 822 | 1,034 | | | | | | | 2,057 |
| Tunnels Bridges & Terminals | 803 | SGR | 4 | CB03-262 - TOLL COLLECTION SYSTEM REPLACEMENT | 3,283 | 2,810 | 1,520 | 5,552 | 3,141 | 3,278 | 2,337 | 241 | 396 | 1,852 | 24,383 |
| Tunnels Bridges & Terminals | 803 | SEC | P | CB03-263 - TBRT INTEROPERABILITY RADIO COMMUNICATION | | 302 | 1,193 | 1,502 | 2,595 | 1,571 | | | | | 7,074 |
| Tunnels Bridges & Terminals | 803 | SEP | P | CB03-265 - UPGRADE & REHABILITATION OF DATA ROOMS | | | | | | | | | | | |
| Tunnels Bridges & Terminals | 803 | SEC | P | CB03-266 - PUBLIC SAFETY 800 MHZ EDARCS SIMULCAST TRUNK | | 75 | 1,465 | | | | | | | | 1,539 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-TBD - PULASKI SKYWAY INFRASTRUCTURE | | 164,000 | 200,000 | 210,000 | 260,000 | 235,000 | | | | | 1,069,000 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-TBD - ROUTE 1&9T NEW ROAD INFRASTRUCTURE | | 5,000 | 18,000 | | 25,000 | 28,000 | | | | | 76,000 |
| Tunnels Bridges & Terminals | 803 | SGR | P | CB03-TBD - ROUTE 7 WITTPENN BRIDGE INFRASTRUCTURE | | 174,000 | 135,000 | 156,000 | 90,000 | 100,000 | | | | | 655,000 |
| **803 Total** | | | | | 39,867 | 402,606 | 426,129 | 454,527 | 437,936 | 383,227 | 22,943 | 20,113 | 36,202 | 129,986 | 2,356,556 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-014 - CHWP - CHW-CAPITAL MINOR WORK OUTER TEXAS | 431 | 200 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 2,300 | 14,602 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-202 - REPAIR OF STRUCTURAL STEEL REMOVAL OF LEAD | 159 | 1,017 | 2,434 | 4,241 | 4,102 | 8,067 | 8,257 | 8,656 | 18,447 | 21,244 | 76,649 |
| Tunnels Bridges & Terminals | 804 | SGR | 1 | CB04-116 - Rehab of Structural Steel & RECOAT BUS TURNAROU | 360 | 930 | 3,179 | 2,620 | 2,781 | 2,268 | | | | | 12,139 |
| Tunnels Bridges & Terminals | 804 | SEP | 2 | CB04-161 - PIP TO LOWER LEVEL CONNECTOR RAMP | | | | | | | | | 930 | 3,090 | 4,020 |
| Tunnels Bridges & Terminals | 804 | SGR | 2 | CB04-165 - LEAD REMOVAL/RECOATING NY/NJ ANCHORAGE | 571 | | | | | | | | | | 571 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-193 - CHWP - NY ANCHORAGE ACCESS STAIR AND CATW | 114 | 250 | 843 | 452 | | | | | | | 1,659 |
| Tunnels Bridges & Terminals | 804 | SGR | 1 | CB04-207 - SUSPENDER ROPE REPLACEMENT AND MAIN CABLE | 1,485 | 3,755 | 7,024 | | | | | | | | 12,264 |
| Tunnels Bridges & Terminals | 804 | SGR | 2 | CB04-219 - REHAB R/IAB HVAC SYSTEM | 807 | 633 | 765 | 4,625 | 4,800 | | | | | | 11,630 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-221 - RECOAT RAMP U/1,U/2 & LL-P6 RAMPS 3&4 | 1,134 | | | | | | | | | | 1,134 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-222 - RECOAT NORTH & SOUTH BUS PARKING BRIDGE | | | 219 | | 308 | 791 | 1,651 | 1,033 | | | 4,002 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-223 - STRUCTURAL STEEL REHABILITATION AND RECOAT | | | 246 | 346 | 994 | 2,365 | 1,049 | | | | 5,001 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-224 - STRUCTURAL STEEL REHABILITATION AND RECOAT | | | 250 | 350 | 1,000 | 2,400 | 1,000 | | | | 5,000 |
| Tunnels Bridges & Terminals | 804 | SGR | 3 | CB04-228 - REHABILITATION OF MAIN SPAN FIRE STANDPIPE S | 442 | 1,395 | 3,687 | 3,930 | 4,749 | | | | | | 14,202 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-229 - REPLACEMENT OF LIGHTING ALONG RUR RAMPS | | | | | | 93 | 126 | 1,155 | 638 | | 2,017 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-241 - FROM HIGH TENSION ELECT SWITCHGEAR REH | 308 | 790 | 3,331 | 5,193 | 4,564 | | | | | | 14,186 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-252 - NJ ANCHORAGE - DRAINAGE REPAIR | | 214 | 1,011 | 1,488 | 1,796 | 2,110 | 2,137 | | | | 8,735 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-258 - FORT LEE STREET IMPROVEMENTS | 658 | 2,179 | | | | | | | | | 2,837 |
| Tunnels Bridges & Terminals | 804 | SGR | P | CB04-360 - TOLL COLLECTION SYSTEM REPLACEMENT | (5,260) | 5,588 | 15,366 | 12,193 | 7,412 | 5,770 | | | | | 41,449 |
| Tunnels Bridges & Terminals | 804 | SGR | 3 | CB04-361 - REHAB. OF UPPER LEVEL SPAN OVER NJ ANCHORAG | 682 | 1,012 | 2,377 | 6,572 | 6,025 | 8,359 | | | | | 25,127 |
| Tunnels Bridges & Terminals | 804 | SGR | 3 | CB04-362 - REPLACEMENT OF IMPACT ATTENUATORS GUIDE R/ | 360 | 1,213 | 4,961 | 6,340 | | | | | | | 12,874 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-363 - TRANS MANHATTAN EXPRESSWAY REHABILITATIO | | | | | | 556 | 1,705 | 5,477 | 9,726 | 9,761 | 27,671 |
| Tunnels Bridges & Terminals | 804 | SGR | 4 | CB04-370 - MAIN SPAN UPPER LEVEL STRUCTURAL STEEL RE/NO | 20,245 | 26,413 | 28,531 | 36,011 | 26,724 | | | | | | 137,935 |
| Tunnels Bridges & Terminals | 804 | SGR | 2 | CB04-372 - REHAB OF NY/NJ ANCHOR MAIN CABLE STRANDS | 448 | 911 | 2,532 | 4,249 | 7,347 | 8,760 | 11,279 | | | | 35,527 |
| Tunnels Bridges & Terminals | 804 | SGR | 2 | CB04-276 - REHABILITATION 178TH & 179TH STREET RAMP DE | 689 | 1,043 | 1,721 | 9,724 | 10,239 | 15,012 | 17,895 | 16,424 | 33,333 | 31,583 | 144,364 |
| Tunnels Bridges & Terminals | 804 | SGR | 1 | CB04-285 - REHABILITATION OF THE PIP HELIX | 529 | 1,026 | 1,436 | 1,084 | 7,073 | 9,404 | 10,077 | 9,220 | | | 39,849 |

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Stage | Category | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels, Bridges & Terminals | 304 | CB04-286 - NY RAMPS HR1 & HR2 - STRUCTURAL STEEL REHAB | 4 | SGR | 469 | 2,177 | 2,297 | 1,446 | | | | | | | 6,388 |
| Tunnels, Bridges & Terminals | 304 | CB04-287 - GWB - PRIORITY STEEL AND CONCRETE REHABILITY | 4 | SGR | 3,532 | 3,804 | 3,007 | 3,002 | | | | | | | 13,345 |
| Tunnels, Bridges & Terminals | 304 | CB04-288 - REHABILITATION OF MEDIAN BARRIERS & TRAFFIC S | 3 | SGR | 234 | 781 | 1,576 | 5,739 | 6,711 | | | | | | 15,050 |
| Tunnels, Bridges & Terminals | 304 | CB04-293 - UPPER LEVEL DRAINAGE IMPROVEMENTS | 4 | SEC | 829 | | | | | | | | | | 829 |
| Tunnels, Bridges & Terminals | 304 | CB04-296 - LLWB-MAIN SPAN & THE LLEBWW ROADWAYS - PA | 4 | SGR | 3,692 | 354 | | | | | | | | | 4,046 |
| Tunnels, Bridges & Terminals | 304 | CB04-297 - OPEN HUDSON JOINT - SEAWARD APPROACH | 4 | SGR | 1,519 | 1,757 | | | | | | | | | 3,276 |
| Tunnels, Bridges & Terminals | 304 | CB04-298 - LLEB APPROACH & RIP HELIX-PAVEMENT REPLACEM | 4 | SGR | 1,938 | 636 | | | | | | | | | 2,574 |
| Tunnels, Bridges & Terminals | 304 | CB04-300 - LLEB MAIN SPAN; LLEB APPROACH & RAMPS - PAVE | P | SGR | | | 231 | 1,546 | 4,100 | 2,470 | | | | | 8,347 |
| Tunnels, Bridges & Terminals | 304 | CB04-301 - PIP NORTHBOUND & SOUTHBOUND-REHABILITATIO | P | SGR | | 159 | 949 | 1,267 | | | | | | | 2,376 |
| Tunnels, Bridges & Terminals | 304 | CB04-302 - REHABILITATION OF HUDSON RAMPS PAVEMENTS | P | SGR | | 300 | 2,938 | 3,339 | | | | | | | 6,578 |
| Tunnels, Bridges & Terminals | 304 | CB04-305 - NJ ADMINISTRATION BUILDING WINDOW REPLACE | 3 | SGR | 165 | 278 | 1,367 | 1,092 | | | | | | | 2,901 |
| Tunnels, Bridges & Terminals | 304 | CB04-306 - CHWP - REPLACEMENT OF PASSENGER ELEVATOR A | 3 | HAND | 142 | 399 | 982 | 1,069 | | | | | | | 2,593 |
| Tunnels, Bridges & Terminals | 304 | CB04-307 - CHWP - REPLACEMENT OF DECK JOINTS AT CENTE | 4 | SGR | 1,423 | 873 | | | | | | | | | 2,296 |
| Tunnels, Bridges & Terminals | 304 | CB04-310 - CHILLER REPLACEMENT AT TOLL HOUSES | P | SGR | | | | | | 325 | | 700 | 764 | 1,474 | 3,264 |
| Tunnels, Bridges & Terminals | 304 | CB04-311 - REHABILITATION OF THE BUS RAMP DECKS AND BU | P | SGR | | 318 | 521 | 547 | 2,216 | 4,982 | 9,154 | 11,293 | 10,974 | | 40,005 |
| Tunnels, Bridges & Terminals | 304 | CB04-312 - UPGRADE/REPLACE ITS SIGNS AND FIELD DEVICES | P | SGR | | 93 | 444 | 925 | 1,562 | 8,888 | 21,366 | 15,380 | 21,491 | 13,208 | 83,259 |
| Tunnels, Bridges & Terminals | 304 | CB04-313 - REHABILITATION OF THE OVERPASSES | P | SGR | 2,083 | 366 | | | | | | | | | 2,449 |
| Tunnels, Bridges & Terminals | 304 | CB04-314 - REHABILITATION OF UPPER LEVEL, LOWER LEVEL A | 3 | SGR | 179 | 383 | 1,018 | 2,533 | 1,111 | | | | | | 5,225 |
| Tunnels, Bridges & Terminals | 304 | CB04-315 - CHWP - REPLACE SCUPPERS, DOWN SPOUTS AND D | 3 | SGR | | 1,359 | 1,178 | 1,104 | | | | | | | 3,650 |
| Tunnels, Bridges & Terminals | 304 | CB04-316 - CHWP - REHABILITATION OF CENTER AVE BRIDGE AN | 1 | SGR | 239 | 531 | 2,136 | 3,363 | 2,591 | 15,630 | 15,785 | | | | 46,274 |
| Tunnels, Bridges & Terminals | 304 | CB04-317 - CHWP - ACCESS CONTROL SYSTEM ENHANCEMENT | 3 | SGR | | 546 | 1,801 | 6,443 | 6,261 | | | | | | 15,651 |
| Tunnels, Bridges & Terminals | 304 | CB04-318 - GWB - ACCESS CONTROL SYSTEM ENHANCEMENT | 3 | SEC | | | | | | | | | | | |
| Tunnels, Bridges & Terminals | 304 | CB04-319 - SUSP. ROPE REPLACEMENT & MAIN CABLE REHAB (I) | 3 | SGR | | | | 6,635 | 15,205 | 61,721 | 99,013 | 100,555 | 120,922 | 127,659 | 531,710 |
| Tunnels, Bridges & Terminals | 304 | CB04-320 - CHWP - REHAB OF HR RAMPS COMPLEX - PHASE II | P | SGR | | 449 | 2,323 | 944 | 941 | | | | | | 4,657 |
| Tunnels, Bridges & Terminals | 304 | CB04-324 - REPLACEMENT OF TELEPHONE SYSTEM | P | SGR | | | 225 | 712 | 945 | 1,618 | | | | | 3,500 |
| Tunnels, Bridges & Terminals | 304 | CB04-325 - UPGRADE EMERGENCY POWER FEED | P | SGR | | 106 | 335 | 1,096 | 1,463 | | | | | | 3,000 |
| Tunnels, Bridges & Terminals | 304 | CB04-329 - REHABILITATION OF THE OVERPASSES - PHASE II | P | SGR | | | | | | | | 345 | 742 | 16,556 | 17,944 |
| Tunnels, Bridges & Terminals | 304 | CB04-331 - LLWB-MAIN SPAN & THE LLEBWW ROADWAYS - PA | 1 | SGR | | | | | | | | | 876 | 3,224 | 4,100 |
| Tunnels, Bridges & Terminals | 304 | CB04-332 - REHAB OF ROADWAY DECK OVER EMERGENCY GAR | P | SGR | | 91 | 364 | 556 | 2,077 | 5,300 | 4,042 | | | | 12,432 |
| Tunnels, Bridges & Terminals | 304 | CB04-333 - FACILITY STEEL AND CONCRETE REHABILITATION | 1 | SGR | 502 | 1,160 | 3,467 | 4,575 | | | | | | | 9,703 |
| Tunnels, Bridges & Terminals | 304 | CB04-334 - REHABILITATION OF HR RAMPS COMPLEX - PHASE I | P | SGR | | | | | | 246 | 492 | 1,623 | 4,810 | 4,802 | 11,974 |
| Tunnels, Bridges & Terminals | 304 | CB04-335 - REHAB OF THE ELECTRICAL SYSTEM INCLUDING G | P | SGR | | | 246 | 524 | 1,479 | 2,923 | 4,075 | 4,110 | 4,914 | 8,183 | 26,454 |
| Tunnels, Bridges & Terminals | 304 | CB04-336 - REHABILITATION OF THE OVERPASSES - PHASE I | P | SGR | | | | 492 | 492 | 492 | 1,602 | 10,919 | 11,183 | 11,601 | 37,100 |
| Tunnels, Bridges & Terminals | 304 | CB04-338 - NJ LIGHTING FIXTURES REPLACEMENT | P | SGR | | 246 | 482 | 1,203 | 2,530 | 4,962 | | | | | 9,641 |
| Tunnels, Bridges & Terminals | 304 | CB04-339 - BRIDGE TOWER TRANSFORMER REPLACEMENT | P | SGR | | | | 91 | 374 | 1,188 | 1,467 | | | | 3,121 |
| Tunnels, Bridges & Terminals | 304 | CB04-340 - CHWP - REHABILITATION OF LOWER NY TOWER | P | SGR | | | 89 | 310 | 503 | 1,043 | 5,074 | 7,915 | | | 14,934 |
| Tunnels, Bridges & Terminals | 304 | CB04-344 - REHABILITATION OF NJ ANCHORAGE PUMP ROOM | P | SGR | | | 338 | 653 | | | | | | | 991 |
| Tunnels, Bridges & Terminals | 304 | CB04-345 - UPPER LEVEL WESTBOUND DEPARTURE ROADWAY | P | SGR | | | | | | | | | | 657 | 657 |
| Tunnels, Bridges & Terminals | 304 | CB04-346 - LLEB APPROACH & RIP HELIX-PAVEMENT REPLACE | P | SGR | | | | | | | | | | 502 | 502 |
| Tunnels, Bridges & Terminals | 304 | CB04-349 - GWB NJ ACCESS IMPROVEMENT PROGRAM | P | SEP | | 1,011 | 4,157 | 8,037 | 8,348 | 8,502 | | | | | 30,055 |
| Tunnels, Bridges & Terminals | 304 | CB04-350 - SITE PREPARATION FOR TRUCK INSPECTION LOT | P | SEC | | 202 | 601 | 1,190 | 3,022 | 4,986 | 973 | | | | 10,974 |
| Tunnels, Bridges & Terminals | 304 | CB04-351 - ACCESS RAMP BARRIER UPGRADES | P | SEC | | 202 | 806 | 1,097 | 1,993 | 1,904 | | | | | 6,002 |

The Port Authority of New York and New Jersey
2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11
($ in thousands)

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels Bridges & Terminals | 804 | CS04-354 - NYCS - AET COMPONENT | SEP | 2 | 3,769 | 644 | 747 | 768 | | 31,598 | | | | | 41,545 |
| Tunnels Bridges & Terminals | 804 | CS04-356 - UPGRADE & REHABILITATION OF DATA ROOMS | SEP | P | | | | | 750 | 1,500 | 1,500 | | | | 3,750 |
| Tunnels Bridges & Terminals | 804 | CS04-357 - PUBLIC SAFETY 800 MHZ EDACS SIMULCAST TRUNK | SEC | P | 81 | 1,465 | | | | | | | | | 1,546 |
| **804 Total** | | | | | **45,813** | **72,633** | **121,936** | **163,900** | **157,238** | **232,533** | **234,177** | **197,773** | **241,419** | **255,416** | **1,711,637** |
| Tunnels Bridges & Terminals | 806 | CB06-001 - CHWP - BB- CAPITAL MAJOR WORK OUTER YEARS | SGR | P | 100 | 1,000 | 1,000 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 13,769 |
| Tunnels Bridges & Terminals | 806 | CB06-038 - REHAB OF STRUCTURAL STEEL, REMOVAL OF LEAD | SGR | 2 | 913 | 1,941 | 3,200 | | | | | | | | 6,054 |
| Tunnels Bridges & Terminals | 806 | CB06-072 - FIRE STANDPIPE REHABILITATION | SGR | 3 | 280 | | | | | | | | | | 280 |
| Tunnels Bridges & Terminals | 806 | CB06-087 - BB - NAVIGATIONAL CLEARANCE LIMITATIONS | SEP | 2 | 4,970 | 9,830 | 10,321 | 7,086 | | | | | | | 32,156 |
| Tunnels Bridges & Terminals | 806 | CB06-097 - CHWP - INSTALLATION OF BACKFLOW PREVENTERS | MAND | 4 | 199 | 218 | | | | | | | | | 417 |
| Tunnels Bridges & Terminals | 806 | CB06-097 - CHWP - INSTALLATION AND REHABILITATION OF R | SGR | 4 | 307 | | | | | | | | | | 307 |
| Tunnels Bridges & Terminals | 806 | CB06-100 - CCTV CAMERA SYSTEM REPLACEMENT | SEC | 3 | 164 | 230 | 1,383 | 2,144 | | | | | | | 3,920 |
| Tunnels Bridges & Terminals | 806 | CB06-102 - NAVIGATIONAL CLEARANCE LIMITATIONS (POST-PA | SEP | P | | | | 96,625 | 210,997 | 277,425 | 314,736 | 264,584 | 81,967 | | 1,246,332 |
| Tunnels Bridges & Terminals | 806 | CB06-103 - CHWP BB-HAZMAT SHEDS REPLACEMENT | MAND | 3 | 160 | 593 | 465 | | | | | | | | 1,218 |
| Tunnels Bridges & Terminals | 806 | CB06-108 - TOLLHOUSE ROOF REPLACEMENT | SGR | P | | 199 | 601 | 1,199 | | | | | | | 1,999 |
| Tunnels Bridges & Terminals | 806 | CB06-113 - TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 1,041 | 862 | 3,023 | 614 | 1,105 | 1,114 | | | | | 7,758 |
| Tunnels Bridges & Terminals | 806 | CB06-114 - CHWP - INSTALLATION OF VARIABLE SPEED LIMIT | SEP | 3 | 50 | 108 | 108 | | | | | | | | 266 |
| Tunnels Bridges & Terminals | 806 | CB06-115 - CHWP - REPLACEMENT OF ROOFING MEMBRANE AT | SGR | P | | 751 | 1,074 | | | | | | | | 1,335 |
| **806 Total** | | | | | **8,334** | **15,232** | **21,174** | **109,334** | **213,768** | **280,206** | **316,493** | **266,251** | **83,634** | | **1,315,802** |
| Tunnels Bridges & Terminals | 807 | CB07-002 - CHWP - GB-CAPITAL MAJOR WORK OUTER YEARS | SGR | P | 200 | 1,102 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 14,638 |
| Tunnels Bridges & Terminals | 807 | CB07-093 - REHAB ANUREH, FIRE ALARM SYSTEM | SGR | 3 | 3,046 | | | | | | | | | | 3,046 |
| Tunnels Bridges & Terminals | 807 | CB07-103 - GOETHALS BRIDGE MODERNIZATION | SGR | 2 | 11,963 | | | | | | | | | | 11,963 |
| Tunnels Bridges & Terminals | 807 | CB07-108 - REHABILITATION OF ADMIN BLDG CURTAIN WALL | SGR | 4 | 1,519 | 3,678 | 2,025 | | | | | | | | 7,222 |
| Tunnels Bridges & Terminals | 807 | CB07-114 - FIRE STANDPIPE REHABILITATION | SEP | 3 | 645 | | | | | | | | | | 645 |
| Tunnels Bridges & Terminals | 807 | CB07-117 - REPLACEMENT OF CONCRETE PAVEMENT TOLL LAN | SGR | 3 | 200 | | 500 | 750 | 2,000 | 1,750 | | | | | 5,000 |
| Tunnels Bridges & Terminals | 807 | CB07-127 - CHWP - ACCESS CONTROL SYSTEM UPGRADES | SEC | 3 | 737 | 33 | | | | | | | | | 770 |
| Tunnels Bridges & Terminals | 807 | CB07-129 - CHWP - INSTALLATION OF BACKFLOW PREVENTERS | MAND | 4 | 199 | 230 | | | | | | | | | 429 |
| Tunnels Bridges & Terminals | 807 | CB07-131 - CHWP - INSTALLATION AND REHABILITATION OF R | SGR | 4 | 806 | | | | | | | | | | 806 |
| Tunnels Bridges & Terminals | 807 | CB07-134 - CCTV CAMERA SYSTEM REPLACEMENT | SEC | 3 | 176 | 235 | 1,383 | 2,144 | | | | | | | 3,931 |
| Tunnels Bridges & Terminals | 807 | CB07-136 - REPLACEMENT OF ROOF AT GOETHALS BRIDGE AD | SGR | 4 | 209 | 2,439 | | | | | | | | | 2,648 |
| Tunnels Bridges & Terminals | 807 | CB07-137 - GOETHALS BRIDGE MODERNIZATION (POST-PLANNI | SGR | P | | 25,502 | 49,831 | 53,342 | 21,044 | 10,993 | 11,543 | 3,754 | | | 176,107 |
| Tunnels Bridges & Terminals | 807 | CB07-138 - CHWP - GB - HAZMAT SHEDS REPLACEMENT | MAND | 3 | 160 | 593 | 465 | | | | | | | | 1,218 |
| Tunnels Bridges & Terminals | 807 | CB07-139 - GB - PRIORITY STEEL REPAIR | SGR | 3 | 29 | 455 | 1,012 | 824 | | | | | | | 2,320 |
| Tunnels Bridges & Terminals | 807 | CB07-143 - REPLACEMENT OF ADMINISTRATION BUILDING HEA | SGR | P | | 200 | 495 | 1,798 | 750 | 1,495 | | | | | 4,737 |
| Tunnels Bridges & Terminals | 807 | CB07-145 - INTERCHANGE RAMPS PROJECT | SGR | P | | 476 | 2,111 | 2,643 | 3,498 | 4,328 | 60,346 | 32,531 | | | 105,936 |
| Tunnels Bridges & Terminals | 807 | CB07-149 - TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 2,042 | 1,662 | 5,980 | 1,223 | 1,874 | 2,144 | | | | | 14,925 |
| Tunnels Bridges & Terminals | 807 | CB07-150 - CHWP - INSTALLATION OF VARIABLE SPEED LIMIT | SEP | 3 | 50 | 108 | 108 | | | | | | | | 266 |
| Tunnels Bridges & Terminals | 807 | CB07-157 - PUBLIC SAFETY 800 MHZ EDACS SIMULCAST TRUNK | SEC | P | | 57 | 1,115 | | | | | | | | 1,172 |
| **807 Total** | | | | | **21,780** | **36,813** | **66,692** | **64,390** | **30,973** | **22,377** | **73,556** | **37,953** | **1,667** | **1,667** | **357,868** |
| Tunnels Bridges & Terminals | 808 | CB08-001 - CHWP - OBBY - OUTER YEARS | SGR | P | 100 | 1,510 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 14,946 |
| Tunnels Bridges & Terminals | 808 | CB08-075 - FIRE STANDPIPE REHABILITATION | SGR | 4 | | | | | | 515 | 457 | 2,476 | 2,606 | 3,227 | 8,766 |
| Tunnels Bridges & Terminals | 808 | GB08-082 - DECK REHABILITATION | SGR | P | | | | | | 515 | 700 | 999 | 14,997 | 20,006 | 37,217 |

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels Bridges & Terminals | 808 | C8DB-083 - TOLLBOOTH MECHANICAL SYSTEM REHABILITATION | SGR | P | | 499 | 1,997 | 2,998 | 3,145 | | | | | | 8,636 |
| Tunnels Bridges & Terminals | 808 | C8DB-091 - CHWP - INSTALLATION OF BACKFLOW PREVENTERS | MAND | 4 | 177 | 199 | | | | | | | | | 376 |
| Tunnels Bridges & Terminals | 808 | C8DB-091 - CHWP - INSTALLATION AND REHABILITATION OF RI | SGR | 4 | 483 | | | | | | | | | | 483 |
| Tunnels Bridges & Terminals | 808 | C8DB-066 - TOLL PLAZA - PAVEMENT REPLACEMENT | SGR | 3 | 47 | 200 | 297 | 506 | 1,699 | 1,313 | | | | | 4,062 |
| Tunnels Bridges & Terminals | 808 | C8DB-097 - CCTV CAMERA SYSTEM REPLACEMENT | SEC | 3 | 177 | 229 | 1,383 | 2,144 | | | | | | | 3,932 |
| Tunnels Bridges & Terminals | 808 | C8DB-098 - CHWP - OBH - HAZMAT SHEDS REPLACEMENT | MAND | 3 | 155 | 593 | 465 | | | | | | | | 1,213 |
| Tunnels Bridges & Terminals | 808 | C8DB-099 - OBH - PRIORITY STEEL REPAIR | SGR | 3 | 77 | 1,493 | 4,684 | 4,971 | | | | | | | 11,474 |
| Tunnels Bridges & Terminals | 808 | C8DB-103 - REPLACEMENT OF ROOF AT TOLL BUILDING | SGR | P | | 198 | 288 | 298 | 501 | 999 | | | | | 2,991 |
| Tunnels Bridges & Terminals | 808 | C8DB-103 - REPLACEMENT OF TOLLHOUSE BOILERS | SGR | P | | 199 | 300 | 750 | 948 | 749 | | | | | 2,996 |
| Tunnels Bridges & Terminals | 808 | C8DB-104 - PRIORITY STRUCTURAL REHABILITATION | SGR | P | | | | | | | 499 | 752 | 4,997 | 6,001 | 12,250 |
| Tunnels Bridges & Terminals | 808 | C8DB-107 - PAVEMENT REHABILITATION | SGR | P | 251 | 750 | 2,958 | 4,997 | 3,501 | 2,700 | | | | | 15,196 |
| Tunnels Bridges & Terminals | 808 | C8DB-109 - MAIN SPAN PIER PROTECTION | SEC | P | 254 | 746 | 2,093 | 2,995 | 3,985 | | | | | | 12,974 |
| Tunnels Bridges & Terminals | 808 | C8DB-110 - TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 1,740 | 1,461 | 2,095 | 4,128 | 1,679 | 1,910 | | | | | 13,012 |
| Tunnels Bridges & Terminals | 808 | C8DB-111 - CHWP - INSTALLATION OF VARIABLE SPEED LIMIT ! | SEP | 3 | 50 | 108 | 108 | | | | | | | | 266 |
| Tunnels Bridges & Terminals | 808 | C8DB-112 - CHWP - REPLACEMENT OF ROOFING MEMBRANE AT! | SGR | 1 | 24 | 246 | 1,171 | | | | | | | | 1,441 |
| Tunnels Bridges & Terminals | 808 | **808 Total** | | | 3,020 | 7,441 | 16,160 | 23,655 | 26,180 | 14,639 | 6,023 | 5,894 | | | 152,190 |
| Tunnels Bridges & Terminals | 848 | C848-001 - CHWP - GWBBS- OUTER YEARS | SGR | P | 100 | 150 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 13,586 |
| Tunnels Bridges & Terminals | 848 | C848-003 - UPGRADE OF FIRE ALARM SYSTEM | SGR | 4 | 358 | 25 | | | | | | | | | 384 |
| Tunnels Bridges & Terminals | 848 | C848-048 - CEILING REPLACEMENT OVER TPE | SGR | P | | | | | | | | 400 | 1,500 | 5,100 | 10,000 |
| Tunnels Bridges & Terminals | 848 | C848-058 - GWBBS DEVELOPMENT | RPP | P | 9,281 | 34,304 | 32,602 | | | | | | | | 79,741 |
| Tunnels Bridges & Terminals | 848 | C848-060 - STRUCTURAL REHABILITATION OF NORTH & SOUP | SGR | P | 182 | 264 | 1,256 | | | | | | | | 8,064 |
| Tunnels Bridges & Terminals | 848 | C848-061 - INSTALLATION OF BOLLARDS | SEC | P | 254 | 484 | | 601 | | | | | | | 5,110 |
| Tunnels Bridges & Terminals | 848 | **848 Total** | | | 9,739 | 34,916 | 36,574 | 9,784 | 7,518 | | 2,867 | 3,167 | 24,267 | 30,942 | 116,875 |
| Tunnels Bridges & Terminals | 106 | C106-018 - CHWP - PABT- OUTER YEARS | SGR | P | 375 | 1,000 | 1,867 | 1,867 | 1,767 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 14,911 |
| Tunnels Bridges & Terminals | 106 | C106-059 - REHAB. ENCLOSED PULL THROUGH PLATFORMS | SGR | 4 | 2,474 | | | | | | | | | | 2,551 |
| Tunnels Bridges & Terminals | 106 | C106-120 - BUILDING AUTOMATED MONITORING & CONTROL S | SGR | 4 | 7,512 | 7,812 | 6,422 | 2,650 | | | | | | | 24,396 |
| Tunnels Bridges & Terminals | 106 | C106-161 - PABT-ADA GATE MODIFICATIONS | MAND | 4 | 277 | | | | | | | | | | 277 |
| Tunnels Bridges & Terminals | 106 | C106-166 - INSTALL ADD'L SMOKE DETECTOR SYSTEM | MAND | 4 | 2,458 | 514 | | | | | | | | | 2,972 |
| Tunnels Bridges & Terminals | 106 | C106-181 - REPL'MT OF EXHAUST FANS 19, 70 & 71 | SGR | 4 | 1,287 | 484 | | | | | | | | | 1,772 |
| Tunnels Bridges & Terminals | 106 | C106-195 - SEISMIC RETROFIT | MAND | 4 | 1,481 | | | | | | | | | | 1,481 |
| Tunnels Bridges & Terminals | 106 | C106-196 - PABT- SW THIRD FL. WEARING COURSE REPLACEM | SGR | 4 | 2,598 | 3,149 | | | | | | | | | 5,747 |
| Tunnels Bridges & Terminals | 106 | C106-199 - REPLACEMENT OF FIRE PUMPS | SGR | 3 | 628 | 1,276 | 3,088 | 4,744 | | | | | | | 9,735 |
| Tunnels Bridges & Terminals | 106 | C106-200 - INSTALLATION OF FIRE ALARM VOICE EVACUATION | SGR | 3 | 491 | 699 | 804 | 2,638 | 3,536 | 3,829 | 5,674 | | | | 17,070 |
| Tunnels Bridges & Terminals | 106 | C106-202 - REPLACE PRIMARY ELECTRICAL SERVICE PHASE I | MAND | 3 | 445 | 1,103 | 6,852 | 7,597 | 2,299 | | | | | | 16,313 |
| Tunnels Bridges & Terminals | 106 | C106-203 - REPLACE SIGNAGE SYSTEM | SGR | P | | 526 | 810 | 838 | 3,540 | 4,201 | 693 | 3,343 | | | 13,952 |
| Tunnels Bridges & Terminals | 106 | C106-212 - REHABILITATION OF MV ESCALATORS | SGR | P | | | 300 | 500 | 1,000 | 2,000 | | 1,000 | 500 | | 5,401 |
| Tunnels Bridges & Terminals | 106 | C106-220 - PUBLIC RESTROOMS | SGR | P | | | 300 | 700 | 2,500 | 2,500 | | | | | 6,001 |
| Tunnels Bridges & Terminals | 106 | C106-222 - PABT BOLLARDS (SECURITY PROJECT) | SEC | P | 517 | | | | | | | | | | 517 |
| Tunnels Bridges & Terminals | 106 | C106-230 - SOUTH WING REPLACEMENT OF HVAC UNITS AND A | SGR | 3 | 1,210 | 4,489 | 7,984 | 8,194 | 8,391 | 8,762 | 11,553 | | | | 50,582 |
| Tunnels Bridges & Terminals | 106 | C106-235 - CONCRETE REHABILITATION | SGR | 4 | 789 | | | | | | | | | | 789 |
| Tunnels Bridges & Terminals | 106 | C106-235 - AIR RIGHTS DEVELOPMENT | RPP | P | 994 | | 5,052 | | 21,938 | | 5,202 | | | | 55,124 |

**The Port Authority of New York and New Jersey**
**2011-2020 Spending Schedule - Interstate Transportation Network - 10/27/11**
**($ in thousands)**

| Department | Facility | Project Title | Category | Stage | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2011-2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunnels Bridges & Terminals | TO6 | CT06-239 - PABT Internal Structural Security Enhancements | SEC | P | | 200 | 493 | 800 | 3,227 | 11,267 | 17,308 | 14,114 | 10,601 | | 58,011 |
| Tunnels Bridges & Terminals | TO6 | CT06-243 - CHWP - REPLACEMENT OF MEDECO KEY SYSTEM | SEP | 4 | 339 | | | | | | | | | | 339 |
| Tunnels Bridges & Terminals | TO6 | CT06-244 - CHWP - UTILITY CONNECTION TO BAKKS | SEP | 4 | 82 | | | | | | | | | | 82 |
| Tunnels Bridges & Terminals | TO6 | CT06-245 - PABT CCTV ENHANCEMENTS AND EXPANSION (Repl) | SEC | 3 | 1,190 | 4,563 | 60 | | | | | | | | 5,813 |
| Tunnels Bridges & Terminals | TO6 | CT06-246 - PABT ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 270 | 784 | 1,907 | 2,077 | | | | | | | 5,039 |
| Tunnels Bridges & Terminals | TO6 | CT06-247 - CHWP - REHABILITATION OF THE STEAM DISTRIB | SGR | 3 | 280 | 664 | 868 | | | | | | | | 2,013 |
| Tunnels Bridges & Terminals | TO6 | CT06-248 - FACADE IMPROVEMENTS – ENTRANCE CANOPIES PA | SGR | 4 | 2,207 | | | | | | | | | | 2,207 |
| Tunnels Bridges & Terminals | TO6 | CT06-249 - FACADE IMPROVEMENTS – EXTERIOR SOFFITS & LC | SGR | 4 | 1,850 | | | | | | | | | | 1,850 |
| Tunnels Bridges & Terminals | TO6 | CT06-250 - FACADE IMPROVEMENTS – TRUSS PAINTING | SGR | 4 | 6,009 | 1,220 | | | | | | | | | 7,229 |
| Tunnels Bridges & Terminals | TO6 | CT06-255 - INTERNAL REVITALIZATION | SEP | P | | 2,000 | 2,500 | 2,500 | 2,500 | 2,500 | 3,000 | 3,000 | 5,000 | 5,000 | 28,000 |
| Tunnels Bridges & Terminals | TO6 | CT06-257 - RAMP AND HEIGHT MODIFICATIONS | SEP | P | | | 257 | 763 | 908 | 1,815 | 2,256 | | | | 6,000 |
| Tunnels Bridges & Terminals | TO6 | CT06-259 - NORTH WING SBL - WEARING COURSE REPLACEMENT | SGR | P | | 246 | 246 | 1,508 | 1,005 | 1,005 | | | | | 4,011 |
| Tunnels Bridges & Terminals | TO6 | CT06-260 - CONCRETE REHABILITATION | SGR | P | 56 | 56 | 565 | 3,231 | | | 404 | 5,550 | | 7,262 | 17,068 |
| Tunnels Bridges & Terminals | TO6 | CT06-261 - REPLACEMENT OF VENTILATION BUILDING EXHAUS | SGR | P | | | | | | 714 | 1,249 | 1,512 | 3,427 | 8,108 | 15,010 |
| Tunnels Bridges & Terminals | TO6 | CT06-263 - REPLACEMENT OF STEAM DISTRIBUTION SYSTEM - | SGR | P | | | 128 | 356 | 1,008 | 2,015 | 2,015 | 545 | | | 6,068 |
| Tunnels Bridges & Terminals | TO6 | CT06-266 - PUBLIC SAFETY 800 MHZ EDACS SIMULCAST TRUNK | SEC | P | 101 | | 1,864 | | | | | | | | 1,965 |
| | TO6 Total | | | | 34,667 | 32,048 | 41,586 | 62,674 | 56,518 | 45,818 | 30,935 | 22,934 | 30,089 | 22,037 | 393,285 |
| Tunnels Bridges & Terminals Total | | | | | 187,563 | 637,245 | 761,952 | 933,764 | 962,613 | 1,023,867 | 711,263 | 567,582 | 446,081 | 484,835 | 6,706,765 |
| Ferries | HO2 | CHO2-006 - HOBOKEN PERMANENT FERRY TERMINAL | SEP | 4 | 9,777 | | | | | | | | | | 9,777 |
| Ferries | HO2 | CHO2-016 - AIRPORT LANDINGS | SEP | 1 | | 2,124 | 3,292 | 3,457 | 2,567 | 2,696 | | | | | 14,136 |
| | HO2 Total | | | | 9,777 | 2,124 | 3,292 | 3,457 | 2,567 | 2,696 | | | | | 23,913 |
| Ferries Total | | | | | 9,777 | 2,124 | 3,292 | 3,457 | 2,567 | 2,696 | | | | | 23,913 |
| Capital Infrastructure Fund | I92 | CI92-001 - Capital Infrastructure Fund | SRP | 1 | 100,000 | | | | | 15,000 | 220,125 | 220,125 | 220,125 | 220,125 | 995,500 |
| | I92 Total | | | | 100,000 | | | | | 15,000 | 220,125 | 220,125 | 220,125 | 220,125 | 995,500 |
| Capital Infrastructure Fund Total | | | | | 100,000 | | | | | 15,000 | 220,125 | 220,125 | 220,125 | 220,125 | 995,500 |
| Interstate Transportation Network Total | | | | | $ 699,914 | $ 982,882 | $ 1,094,644 | $ 1,227,724 | $ 1,266,152 | $ 1,415,104 | $ 1,289,190 | $ 1,063,898 | $ 923,772 | $ 822,417 | $ 10,785,696 |

# EXHIBIT B

**The Port Authority of New York and New Jersey**
**Interstate Transportation Network (ITN)**
**Summary of Cash Flows - Actual and Projected Data**
**($ in Millions)**

|  | | Actual 2007-2010 | Projected Data Financing Alternative | |
|---|---|---|---|---|
|  | | | Cash Basis 2011-2020 | 50% Cash 50% Debt 2011-2020 |
|  | **Operations** | | | |
|  | Revenues | $4,188.2 | $20,176.5 | $20,176.5 |
|  | Operating Expenses | 2,995.3 | 8,687.6 | 8,687.6 |
| (1) | Net Operating Revenues | 1,192.9 | 11,488.9 | 11,488.9 |
|  | **Capital Paid with Cash** | | | |
|  | Capital Paid with Cash | 535.6 | 10,785.7 | 5,392.8 |
|  | Less: Grants | (88.9) | (99.1) | (99.1) |
| (2) | Net Capital Paid with Cash | 446.6 | 10,686.6 | 5,293.7 |
| (3) | Cash Balance | 746.3 | 802.3 | 6,195.2 |
|  | **Debt Service** | | | |
|  | Current Interest Payments | 947.8 | 2,322.1 | 2,322.1 |
|  | Current Principal Payments | 343.4 | 1,201.3 | 1,201.3 |
|  | Debt Service on New Debt | - | - | 2,050.8 |
|  | GB DBFM Payments | - | 253.0 | 253.0 |
| (4) | Total Debt Service Payments | 1,291.2 | 3,776.4 | 5,827.1 |
|  | **Reserve Requirement** | | | |
|  | Net Impact to General Reserve Fund | 91.1 | (120.1) | 419.2 |
| (5) | **ITN Cash flows** | ($636.0) | ($2,853.9) | ($51.1) |

(1) Net Operating Revenues - defined as revenues from operations less operating expenses.
(2) Net Capital Paid with Cash - defined as the amount of capital expenditures paid from
   Net Operating Revenues less amounts received from federal and state grants.
(3) Cash Balance - defined as net operating revenues less net capital paid with cash.
(4) GB DBFM Payments - defined as Goethals Bridge Design, Build, Finance and Maintain
   and reflects availability payments for the Public-Private-Partnership to replace
   the Goethals Bridge.
(5) ITN Cash Flows - defined as Cash Balance less Total Debt Service Payments
   less Net Impact to General Reserve Fund.

Dated: 10/27/2011

# EXHIBIT C

The Port Authority of New York and New Jersey
Interstate Transportation Network (ITN)
Summary of Cash Flows - 2007 - 2010 Actual Data
($ in Millions)

| | Actual 2007 | Actual 2008 | Actual 2009 | Actual 2010 | Actual 2007 - 2010 |
|---|---|---|---|---|---|
| Revenues from Operations | | | | | |
| Holland Tunnel | $87.2 | $115.0 | $120.3 | $125.9 | $448.4 |
| Lincoln Tunnel | 117.8 | 153.5 | 154.6 | 152.9 | 578.9 |
| GWB & Bus Station | 326.4 | 439.0 | 445.5 | 435.9 | 1,646.8 |
| Bayonne Bridge | 22.2 | 28.0 | 27.4 | 28.3 | 105.9 |
| Goethals Bridge | 85.3 | 117.4 | 120.1 | 123.3 | 446.1 |
| Outerbridge Crossing | 79.9 | 105.9 | 108.4 | 109.2 | 403.4 |
| P.A. Bus Terminal | 31.8 | 32.5 | 33.0 | 34.4 | 131.7 |
| Subtotal -Tunnels, Bridges & Terminals | 750.6 | 991.4 | 1,009.3 | 1,009.9 | 3,761.2 |
| | | | | | |
| PATH | 97.0 | 108.4 | 103.7 | 107.2 | 416.2 |
| Journal Square Transpiration Center | 2.4 | 2.7 | 2.4 | 2.5 | 10.0 |
| Subtotal - PATH | 99.4 | 111.1 | 106.1 | 109.7 | 426.3 |
| | | | | | |
| Ferry Transportation | 0.2 | 0.2 | 0.1 | 0.2 | 0.7 |
| | | | | | |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | - | - |
| | | | | | |
| Revenues | 850.2 | 1,102.7 | 1,115.5 | 1,119.8 | 4,188.2 |
| Operating Expenses | | | | | |
| Holland Tunnel | 70.5 | 67.5 | 68.8 | 68.7 | 275.5 |
| Lincoln Tunnel | 93.6 | 87.9 | 83.9 | 91.5 | 357.0 |
| GWB & Bus Station | 113.1 | 108.1 | 123.3 | 108.1 | 452.7 |
| Bayonne Bridge | 18.6 | 22.2 | 27.4 | 23.3 | 91.6 |
| Goethals Bridge | 25.2 | 25.1 | 22.5 | 25.5 | 98.4 |
| Outerbridge Crossing | 21.3 | 23.0 | 21.5 | 25.4 | 91.2 |
| P.A. Bus Terminal | 93.5 | 102.7 | 89.3 | 95.2 | 380.6 |
| Subtotal -Tunnels, Bridges & Terminals | 435.8 | 436.6 | 436.8 | 437.8 | 1,747.0 |
| | | | | | |
| PATH | 258.6 | 280.6 | 291.8 | 287.3 | 1,118.4 |
| Journal Square Transpiration Center | 8.3 | 9.7 | 9.0 | 10.6 | 37.6 |
| Subtotal - PATH | 266.9 | 290.3 | 300.9 | 297.9 | 1,156.0 |
| | | | | | |
| Ferry Transportation | 5.7 | 4.5 | 1.2 | 1.6 | 12.9 |
| | | | | | |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | 79.4 | 79.4 |
| | | | | | |
| Operating Expenses | 708.4 | 731.4 | 738.8 | 816.6 | 2,995.3 |
| | | | | | |
| Net Operating Revenues | 141.8 | 371.3 | 376.7 | 303.2 | 1,192.9 |
| | | | | | |
| Capital Paid with Cash | | | | | |
| Capital Paid with Cash | 55.4 | 185.7 | 113.6 | 180.9 | 535.6 |
| Less: Grants | (15.2) | (12.1) | (8.9) | (52.8) | (88.9) |
| Net Capital Paid with Cash | 40.1 | 173.7 | 104.7 | 128.1 | 446.6 |
| | | | | | |
| Cash Balance | 101.7 | 197.6 | 271.9 | 175.1 | 746.3 |
| | | | | | |
| Debt Service | | | | | |
| Current Interest Payments | 205.2 | 226.5 | 246.9 | 269.2 | 947.8 |
| Current Principal Payments | 87.1 | 83.4 | 75.0 | 98.0 | 343.4 |
| Debt Service on New Debt | - | - | - | - | - |
| GB DBFM Payments | - | - | - | - | - |
| Total Debt Service Payments | 292.3 | 309.9 | 321.9 | 367.2 | 1,291.2 |
| | | | | | |
| Reserve Requirement | | | | | |
| Net Impact to General Reserve Fund | 22.3 | 26.1 | 32.5 | 10.2 | 91.1 |
| | | | | | |
| ITN Cash Flows | ($212.9) | ($138.4) | ($82.4) | ($202.3) | ($636.0) |

# EXHIBIT D

**The Port Authority of New York and New Jersey**
**Interstate Transportation Network (ITN)**
**Summary of Cash Flows - 2011 - 2020 Projected Data**
**Financing Alternative - Cash Basis**
**($ in Millions)**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total Projected 2011 - 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues from Operations** | | | | | | | | | | | |
| Holland Tunnel | $139.4 | $172.5 | $187.9 | $202.0 | $220.8 | $238.6 | $240.2 | $256.4 | $262.6 | $265.5 | $2,185.8 |
| Lincoln Tunnel | 173.4 | 218.4 | 240.0 | 260.5 | 285.4 | 309.3 | 311.3 | 331.6 | 340.2 | 344.5 | 2,814.6 |
| GWB & Bus Station | 491.0 | 627.1 | 697.0 | 765.1 | 845.8 | 923.4 | 927.8 | 987.1 | 1,012.1 | 1,026.8 | 8,303.3 |
| Bayonne Bridge | 30.8 | 36.8 | 41.0 | 44.9 | 49.8 | 54.3 | 54.5 | 57.9 | 59.4 | 60.3 | 489.6 |
| Goethals Bridge | 125.6 | 151.7 | 168.7 | 184.7 | 204.5 | 223.3 | 224.4 | 238.3 | 244.1 | 247.8 | 2,013.0 |
| Outerbridge Crossing | 119.4 | 143.5 | 158.6 | 172.7 | 190.6 | 207.3 | 208.3 | 221.9 | 227.2 | 230.2 | 1,879.7 |
| P.A. Bus Terminal | 35.2 | 35.7 | 38.3 | 42.0 | 42.9 | 43.7 | 44.6 | 45.5 | 46.4 | 47.3 | 421.6 |
| Subtotal -Tunnels, Bridges & Terminals | 1,114.8 | 1,385.7 | 1,531.3 | 1,671.9 | 1,839.9 | 1,999.9 | 2,011.1 | 2,138.6 | 2,191.9 | 2,222.5 | 18,107.6 |
| PATH | 117.4 | 137.7 | 157.4 | 178.4 | 196.3 | 216.5 | 232.2 | 249.1 | 265.3 | 281.6 | 2,031.8 |
| Journal Square Transpiration Center | 3.2 | 3.3 | 3.4 | 3.5 | 3.4 | 3.5 | 3.6 | 3.7 | 3.8 | 3.9 | 35.1 |
| Subtotal - PATH | 120.5 | 141.0 | 160.8 | 181.9 | 199.7 | 220.0 | 235.7 | 252.8 | 269.1 | 285.5 | 2,066.9 |
| Ferry Transportation | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 2.0 |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | - | - | - | - | - | - | - | - |
| **Revenues** | 1,235.5 | 1,526.9 | 1,692.3 | 1,854.0 | 2,039.8 | 2,220.0 | 2,247.1 | 2,391.6 | 2,461.2 | 2,508.1 | 20,176.5 |
| **Operating Expenses** | | | | | | | | | | | |
| Holland Tunnel | 76.6 | 80.5 | 83.8 | 85.1 | 86.7 | 89.0 | 91.2 | 93.5 | 95.9 | 98.4 | 880.7 |
| Lincoln Tunnel | 95.8 | 97.8 | 102.7 | 106.5 | 108.4 | 111.3 | 114.0 | 116.9 | 119.9 | 123.1 | 1,096.4 |
| GWB & Bus Station | 117.4 | 119.8 | 126.3 | 127.7 | 129.5 | 133.3 | 136.5 | 140.3 | 144.0 | 148.2 | 1,323.0 |
| Bayonne Bridge | 17.8 | 14.5 | 15.8 | 15.4 | 15.7 | 16.2 | 16.6 | 17.0 | 17.4 | 17.9 | 164.4 |
| Goethals Bridge | 28.0 | 30.7 | 29.3 | 32.6 | 33.2 | 34.2 | 35.0 | 36.0 | 36.9 | 38.0 | 334.0 |
| Outerbridge Crossing | 25.9 | 28.0 | 27.5 | 29.2 | 29.6 | 30.6 | 31.3 | 32.2 | 33.1 | 34.2 | 301.6 |
| P.A. Bus Terminal | 98.7 | 102.9 | 106.7 | 108.6 | 110.5 | 113.3 | 116.1 | 119.1 | 122.1 | 125.1 | 1,123.0 |
| Subtotal -Tunnels, Bridges & Terminals | 460.1 | 474.2 | 492.0 | 505.1 | 513.7 | 527.9 | 540.7 | 555.0 | 569.3 | 585.0 | 5,223.0 |
| PATH | 289.1 | 300.0 | 311.2 | 320.3 | 327.2 | 335.1 | 343.2 | 351.5 | 360.0 | 368.7 | 3,306.5 |
| Journal Square Transpiration Center | 11.1 | 11.7 | 12.0 | 12.6 | 12.9 | 13.2 | 13.6 | 13.9 | 14.2 | 14.6 | 129.8 |
| Subtotal - PATH | 300.3 | 311.7 | 323.2 | 333.0 | 340.1 | 348.3 | 356.8 | 365.4 | 374.3 | 383.3 | 3,436.3 |
| Ferry Transportation | 2.6 | 4.5 | 5.2 | 2.1 | 2.2 | 2.2 | 2.3 | 2.3 | 2.4 | 2.5 | 28.3 |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | 763.0 | 790.3 | 820.4 | 840.2 | 856.0 | 878.4 | 899.8 | 922.7 | 945.9 | 970.8 | 8,687.6 |
| **Net Operating Revenues** | 472.6 | 736.5 | 871.9 | 1,013.7 | 1,183.7 | 1,341.6 | 1,347.3 | 1,468.9 | 1,515.3 | 1,537.4 | 11,488.9 |

Dated: 10/27/2011

Page 1 of 2

The Port Authority of New York and New Jersey
Interstate Transportation Network (ITN)
Summary of Cash Flows - 2011 - 2020 Projected Data
Financing Alternative - Cash Basis
($ in Millions)

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total Projected 2011 - 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Operating Revenues** | **472.6** | **736.5** | **871.9** | **1,013.7** | **1,183.7** | **1,341.6** | **1,347.3** | **1,468.9** | **1,515.3** | **1,537.4** | **11,488.9** |
| Capital Paid with Cash | | | | | | | | | | | |
| Capital Paid with Cash | 699.9 | 982.9 | 1,094.6 | 1,227.7 | 1,266.2 | 1,415.1 | 1,289.2 | 1,063.9 | 923.8 | 822.4 | 10,785.7 |
| Less: Grants | (34.3) | (31.5) | (28.0) | (5.3) | - | - | - | - | - | - | (99.1) |
| Net Capital Paid with Cash | 665.6 | 951.4 | 1,066.6 | 1,222.4 | 1,266.2 | 1,415.1 | 1,289.2 | 1,063.9 | 923.8 | 822.4 | 10,686.6 |
| Cash Balance | (193.0) | (214.9) | (194.7) | (208.7) | (82.4) | (73.5) | 58.1 | 405.0 | 591.5 | 714.9 | 802.3 |
| Debt Service | | | | | | | | | | | |
| Current Interest Payments | 251.1 | 247.9 | 244.2 | 240.6 | 236.0 | 231.4 | 226.6 | 221.0 | 214.8 | 208.5 | 2,322.1 |
| Current Principal Payments | 106.8 | 105.8 | 107.8 | 104.3 | 113.5 | 110.3 | 116.1 | 139.5 | 141.3 | 155.9 | 1,201.3 |
| Debt Service on New Debt | - | - | - | - | - | - | - | - | - | - | - |
| GB DBFM Payments | - | - | - | - | - | - | 19.0 | 77.0 | 78.0 | 79.0 | 253.0 |
| Total Debt Service Payments | 357.9 | 353.7 | 352.0 | 344.9 | 349.5 | 341.6 | 361.7 | 437.5 | 434.1 | 443.4 | 3,776.4 |
| Reserve Requirement | | | | | | | | | | | |
| Net Impact to General Reserve Fund | (10.7) | (10.6) | (10.8) | (10.4) | (11.3) | (11.0) | (11.6) | (13.9) | (14.1) | (15.6) | (120.1) |
| **ITN Cash Flows** | **($540.3)** | **($558.0)** | **($536.0)** | **($543.1)** | **($420.6)** | **($404.1)** | **($292.0)** | **($18.6)** | **$171.5** | **$287.1** | **($2,853.9)** |

Dated: 10/27/2011

# EXHIBIT E

**The Port Authority of New York and New Jersey**
**Interstate Transportation Network (ITN)**
**Summary of Cash Flows - 2011 - 2020 Projected Data**
**Financing Alternative - 50% Cash / 50% Debt**
**($ in Millions)**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total Projected 2011 - 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues from Operations** | | | | | | | | | | | |
| Holland Tunnel | $139.4 | $172.5 | $187.9 | $202.0 | $220.8 | $238.6 | $240.2 | $256.4 | $262.6 | $265.5 | $2,185.8 |
| Lincoln Tunnel | 173.4 | 218.4 | 240.0 | 260.5 | 285.4 | 309.3 | 311.3 | 331.6 | 340.2 | 344.5 | 2,814.6 |
| GWB & Bus Station | 491.0 | 627.1 | 697.0 | 765.1 | 845.8 | 923.4 | 927.8 | 987.1 | 1,012.1 | 1,026.8 | 8,303.3 |
| Bayonne Bridge | 30.8 | 36.8 | 41.0 | 44.9 | 49.8 | 54.3 | 54.5 | 57.9 | 59.4 | 60.3 | 489.6 |
| Goethals Bridge | 125.6 | 151.7 | 168.7 | 184.7 | 204.5 | 223.3 | 224.4 | 238.3 | 244.1 | 247.8 | 2,013.0 |
| Outerbridge Crossing | 119.4 | 143.5 | 158.6 | 172.7 | 190.6 | 207.3 | 208.3 | 221.9 | 227.2 | 230.2 | 1,879.7 |
| P.A. Bus Terminal | 35.2 | 35.7 | 38.3 | 42.0 | 42.9 | 43.7 | 44.6 | 45.5 | 46.4 | 47.3 | 421.6 |
| Subtotal - Tunnels, Bridges & Terminals | 1,114.8 | 1,385.7 | 1,531.3 | 1,671.9 | 1,839.9 | 1,999.9 | 2,011.1 | 2,138.6 | 2,191.9 | 2,222.5 | 18,107.6 |
| | | | | | | | | | | | |
| PATH | 117.4 | 137.7 | 157.4 | 178.4 | 196.3 | 216.5 | 232.2 | 249.1 | 265.3 | 281.6 | 2,031.8 |
| Journal Square Transpiration Center | 3.2 | 3.3 | 3.4 | 3.5 | 3.4 | 3.5 | 3.6 | 3.7 | 3.8 | 3.9 | 35.1 |
| Subtotal - PATH | 120.5 | 141.0 | 160.8 | 181.9 | 199.7 | 220.0 | 235.7 | 252.8 | 269.1 | 285.5 | 2,066.9 |
| | | | | | | | | | | | |
| Ferry Transportation | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 2.0 |
| | | | | | | | | | | | |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Revenues** | 1,235.5 | 1,526.9 | 1,692.3 | 1,854.0 | 2,039.8 | 2,220.0 | 2,247.1 | 2,391.6 | 2,461.2 | 2,508.1 | 20,176.5 |
| **Operating Expenses** | | | | | | | | | | | |
| Holland Tunnel | 76.6 | 80.5 | 83.8 | 85.1 | 86.7 | 89.0 | 91.2 | 93.5 | 95.9 | 98.4 | 880.7 |
| Lincoln Tunnel | 95.8 | 97.8 | 102.7 | 106.5 | 108.4 | 111.3 | 114.0 | 116.9 | 119.9 | 123.1 | 1,096.4 |
| GWB & Bus Station | 117.4 | 119.8 | 126.3 | 127.7 | 129.5 | 133.3 | 136.5 | 140.3 | 144.0 | 148.2 | 1,323.0 |
| Bayonne Bridge | 17.8 | 14.5 | 15.8 | 15.4 | 15.7 | 16.2 | 16.6 | 17.0 | 17.4 | 17.9 | 164.4 |
| Goethals Bridge | 28.0 | 30.7 | 29.3 | 32.6 | 33.2 | 34.2 | 35.0 | 36.0 | 36.9 | 38.0 | 334.0 |
| Outerbridge Crossing | 25.9 | 28.0 | 27.5 | 29.2 | 29.6 | 30.6 | 31.3 | 32.2 | 33.1 | 34.2 | 301.6 |
| P.A. Bus Terminal | 98.7 | 102.9 | 106.7 | 108.6 | 110.5 | 113.3 | 116.1 | 119.1 | 122.1 | 125.1 | 1,123.0 |
| Subtotal - Tunnels, Bridges & Terminals | 460.1 | 474.2 | 492.0 | 505.1 | 513.7 | 527.9 | 540.7 | 555.0 | 569.3 | 585.0 | 5,223.0 |
| | | | | | | | | | | | |
| PATH | 289.1 | 300.0 | 311.2 | 320.3 | 327.2 | 335.1 | 343.2 | 351.5 | 360.0 | 368.7 | 3,306.5 |
| Journal Square Transpiration Center | 11.1 | 11.7 | 12.0 | 12.6 | 12.9 | 13.2 | 13.6 | 13.9 | 14.2 | 14.6 | 129.8 |
| Subtotal - PATH | 300.3 | 311.7 | 323.2 | 333.0 | 340.1 | 348.3 | 356.8 | 365.4 | 374.3 | 383.3 | 3,436.3 |
| | | | | | | | | | | | |
| Ferry Transportation | 2.6 | 4.5 | 5.2 | 2.1 | 2.2 | 2.2 | 2.3 | 2.3 | 2.4 | 2.5 | 28.3 |
| | | | | | | | | | | | |
| Access to Regions Core / Capital Infrastructure Fund | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Operating Expenses** | 763.0 | 790.3 | 820.4 | 840.2 | 856.0 | 878.4 | 899.8 | 922.7 | 945.9 | 970.8 | 8,687.6 |
| | | | | | | | | | | | |
| **Net Operating Revenues** | 472.6 | 736.5 | 871.9 | 1,013.7 | 1,183.7 | 1,341.6 | 1,347.3 | 1,468.9 | 1,515.3 | 1,537.4 | 11,488.9 |

Dated: 10/27/2011

Case 1:11-cv-06746-RKE-HBP   Document 12-5   Filed 11/04/11   Page 3 of 3

**The Port Authority of New York and New Jersey**
**Interstate Transportation Network (ITN)**
**Summary of Cash Flows - 2011 - 2020 Projected Data**
**Financing Alternative - 50% Cash / 50% Debt**
**($ in Millions)**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total Projected 2011 - 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Revenues | 472.6 | 736.5 | 871.9 | 1,013.7 | 1,183.7 | 1,341.6 | 1,347.3 | 1,468.9 | 1,515.3 | 1,537.4 | 11,488.9 |
| **Capital Paid with Cash** | | | | | | | | | | | |
| Capital Paid with Cash | 350.0 | 491.4 | 547.3 | 613.9 | 633.1 | 707.6 | 644.6 | 531.9 | 461.9 | 411.2 | 5,392.8 |
| Less: Grants | (34.3) | (31.5) | (28.0) | (5.3) | - | - | - | - | - | - | (99.1) |
| Net Capital Paid with Cash | 315.7 | 459.9 | 519.3 | 608.6 | 633.1 | 707.6 | 644.6 | 531.9 | 461.9 | 411.2 | 5,293.7 |
| Cash Balance | 156.9 | 276.6 | 352.6 | 405.2 | 550.7 | 634.1 | 702.7 | 936.9 | 1,053.4 | 1,126.2 | 6,195.2 |
| **Debt Service** | | | | | | | | | | | |
| Current Interest Payments | 251.1 | 247.9 | 244.2 | 240.6 | 236.0 | 231.4 | 226.6 | 221.0 | 214.8 | 208.5 | 2,322.1 |
| Current Principal Payments | 106.8 | 105.8 | 107.8 | 104.3 | 113.5 | 110.3 | 116.1 | 139.5 | 141.3 | 155.9 | 1,201.3 |
| Debt Service on New Debt | 23.5 | 57.2 | 94.9 | 138.1 | 182.9 | 232.9 | 278.5 | 316.1 | 348.8 | 377.9 | 2,050.8 |
| GB DBFM Payments | - | - | - | - | - | - | 19.0 | 77.0 | 78.0 | 79.0 | 253.0 |
| Total Debt Service Payments | 381.5 | 410.8 | 446.9 | 483.0 | 532.4 | 574.5 | 640.2 | 753.6 | 782.9 | 821.2 | 5,827.1 |
| **Reserve Requirement** | | | | | | | | | | | |
| Net Impact to General Reserve Fund | 22.6 | 37.0 | 42.6 | 50.7 | 52.0 | 59.7 | 52.8 | 39.2 | 32.1 | 30.5 | 419.2 |
| ITN Cash Flows | ($247.2) | ($171.3) | ($136.9) | ($128.5) | ($33.7) | ($50.2) | $9.7 | $144.1 | $238.4 | $274.4 | ($551.1) |

Dated: 10/27/2011

# EXHIBIT F

Page 1

FINAL COPY

---------------------------------------------

The Port Authority of New York & New Jersey
Toll & Fare Proposals
Board Meeting
August 19, 2011
New York, New York

JANE ROSE REPORTING
Carol Hammer, Transcriptionist

JANE ROSE REPORTING 1-800-825-3341

Toll & Fare Proposals                     FINAL - August 19, 2011
BOARD MEETING                             Audio Transcription

<div style="border:1px solid black; padding:1em;">

Page 2

A P P E A R A N C E S

THE BOARD OF DIRECTORS of the PORT AUTHORITY

SPEAKERS:
Michael Fabiano, Chief Financial Officer of the
    Port Authority

Gary La Barbera, president of the Building and
    Construction Trade Council of Greater New
    York

Philip Beachem, New Jersey Alliance for Action

Robert Yaro, President of the Regional Plan Association

Richard Anderson, president of the New York
    Building Congress

Brad Hoylman, executive vice president and general
    counsel, The Partnership for New York City

Margaret Donovan, The Twin Towers Alliance

</div>

Page 3

A P P E A R A N C E S   C O N T' D

Richard Hughes, The Twin Towers Alliance

Ricardo R. Kaulessar, resident of Jersey City, NJ

Michael McGinnis of NAIOP, Commercial Real Estate
· Develoment Association

Erik-Anders Nilsson, Director of Jersey City Peace
Movement

Denise Richardson, Managing Director of the General
Contractors Association of New York

* * *

Commissioner Lynford
Commissioner Pocino
Chairman Samson

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 4

1                   P R O C E E D I N G S
2                      *      *      *
3                   New York, New York
4                      *      *      *
5             CHAIRMAN SAMSON:  The Board Meeting
6      of the Port Authority of New York and New
7      Jersey and its subsidiaries -- subsidiaries is
8      now called to order.
9             The Commissioners met in executive
10     session prior to today's board meeting to
11     discuss matters related to the purchase, sale,
12     or lease of real property or securities where
13     disclosure would affect the value thereof or
14     the public interest.
15            Today's presentation on proposed
16     changes to our toll and fare structure for the
17     Port Authority's vehicular crossings and the
18     PATH system will be presented by our chief
19     financial officer, Michael Fabiano.
20            Mike?
21            MR. FABIANO:  Good morning,
22     Commissioners.  I appreciate the opportunity
23     to present for your approval the new toll and
24     fare structure for our tunnels, bridges, and
25     PATH system.

Case 1:11-cv-06746-RKE-HBP  Document 152-5   Filed 08/04/15   Page 40 of 48

Page 5

1    But before I begin, I would just like
2    to take a second to thank Jim Mackey
3    [phonetic], who worked closely with me and
4    executive staff of -- in both states in
5    helping to craft this plan.  So thank you,
6    Jim.
7        Okay.  The historic economic
8    recession has had a dramatic effect on the
9    Port Authority, and we have lost 2.6 billion
10   dollars in net revenue from what was projected
11   when we last set the ten-year capital plan in
12   2007.
13       Since 9/11, our annual capital and
14   security costs have nearly tripled, and we
15   have spent approximately 6 billion dollars in
16   security for our facilities.
17       Finally, we are investing over 11
18   billion dollars to rebuild the World Trade
19   Center site.
20       At the same time, there's a need to
21   overhaul our aging facilities, some of which
22   are over a hundred years old and to build
23   modern facilities for the future needs.
24       We -- we've been -- like everybody
25   else, we've been managing in an economic

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 6

1   downturn.  The Port Authority started

2   cost-cutting management measures going back to

3   2004.  Since 2004, the agency reduced

4   non-public safety staffing levels by more than

5   700 positions, or approximately 12 percent.

6         In addition, we have delivered three

7   consecutive years of zero-growth operating

8   budgets.  To achieve the zero-growth budgets,

9   we restructured functions, we leveraged

10   technologies, and we streamlined business

11   processes and significantly reduced consultant

12   services.

13         But this constrained operating

14   environment also required us to re-prioritize

15   and defer millions of dollars in capital

16   program spending that we had in the pipeline.

17         In order to maintain and grow the

18   critical transportation infrastructure that

19   serves the bi-state region, the toll and fare

20   increases are essential if the Port Authority

21   is to have the financial capabilities

22   necessary to drive this region forward.

23         As you can see, under this proposal,

24   developed in consultation with Governors Cuomo

25   and Christie, and as can be seen on the

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 7

1    screen, car tolls would be raised 1.50 in
2    September and 75 cents each December through
3    2015.
4        Truck tolls would increase 2 dollars
5    per axle in September and again each December
6    until 2015.
7        Cars and trucks not using E-ZPass
8    would pay a penalty of 2 dollars per car and 3
9    dollars per truck axle.
10       We believe this cash penalty will
11   encourage drivers to move to E-ZPass, which,
12   in turn, will reduce congestion on our bridges
13   and tunnels.
14       Finally, PATH fares will increase 25
15   cents in September and again in each October
16   of 2012, '13, and '14.
17       Taken together, these increases,
18   modified from the initial proposal put forward
19   to the Board and public, will assure our
20   continued financial stability, create tens of
21   thousands of jobs, and improve our
22   infrastructure.
23       As you know, we held a record number
24   of public hearings with record turnout at nine
25   locations, including one on line.  In

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 8

1    addition, we received comments via mail and

2    our Web site.

3    A public meeting was also added in

4    Staten Island at the request of the Staten

5    Island community.

6    We heard many compelling stories from

7    a broad spectrum of individuals across the

8    region.  We heard from those who oppose the

9    plan and we heard from those who support the

10   plan, including over sixty organizations

11   representing business, labor, and

12   environmental groups.

13   Finally, our Governor has provided

14   guidance that we used to reach today's

15   proposal.

16   Again, these increases are imperative

17   if we are to accomplish the much-needed

18   projects to advance the agency's

19   infrastructure and economic growth mission.

20   .This toll and fare increase will

21   allow the Port Authority to invest 25.1

22   billion dollars in critical infrastructure

23   projects that will provide an efficient, safe,

24   and secure transportation network for our

25   customers who rely on this agency every day.

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 9

1            This will also allow the agency to

2     access the capital markets while maintaining

3     our strong credit ratings and meeting all of

4     our statutory bond covenants.

5            This capital plan will also benefit

6     the region by generating 131,000 new jobs, 7.6

7     billion dollars in wages, and over 30 billion

8     dollars in sales.

9            At our tunnel and bridge facilities,

10    massive investments are planned to modernize

11    existing vehicular and bus facilities, some

12    over 85 years old, which are presently used by

13    a 120 million vehicles and 3 million bus

14    movements each year.

15           As you can see in the side-by-side

16    photos, one of the key projects supported by

17    the tolls increase is raising the roadway at

18    the Bayonne Bridge, which will accommodate the

19    largest ships expected to call on the port

20    with the opening of the expanded Panama Canal.

21           It is investment in the

22    competitiveness of our ports, as well as the

23    230,000 jobs and 25 billion dollars in sales

24    they generate.

25           Other key tunnel and bridge needs

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 10

1    include replacing the Goethals Bridge,

2    replacing the suspender ropes at the George

3    Washington Bridge, reconstructing the Lincoln

4    Tunnel Helix, and rehabilitating roads, decks,

5    and vital ventilation systems such as those at

6    the Lincoln Tunnel.

7        On the PATH system, PATH is the -- as

8    do most rapid transit systems, operates at a

9    deficit.  Unlike other systems, taxes or

10   federal funds do not subsidize PATH.

11       This toll and fare increase will

12   allow us to invest 3 billion dollars to

13   rebuild and add capacity to a system which is

14   over one hundred years old, serves nearly 74

15   million passengers, and is a key transit

16   system linking New Jersey and New York.

17       Here we see a photo of the Exchange

18   Place platform, which has already been

19   extended to accommodate ten cars, and this is

20   an example of what we plan to do at other

21   station platforms along the World Trade

22   Center/Newark line.

23       Other major projects at PATH include

24   completing the new car purchase program, the

25   signal system replacement program, upgrading

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 11

1   and replacing the power systems, and enhancing

2   security systems such as a water management

3   system, new electrical DUP banks, structural

4   improvements, and tunnel erosion protection.

5         At aviation, we will upgrade one of

6   the busiest airport networks in the world,

7   which serve over 100 million passengers,

8   transports more than 2 million tons of cargo,

9   and supports 455,000 jobs in the region

10  annually.

11        Combined, this inter-regional airport

12  system has 285 miles of roadways, runways, and

13  taxiways.  The runways and taxiways require

14  regular rehabilitation to ensure FAA

15  compliance.

16        Replacement and rehabilitation of

17  runways and taxiways represent a signif --

18  significant portion of the projects to be

19  undertaken at our airports.

20        Other priority aviation projects

21  include the rehabilitation and overhaul of

22  AirTrain, upgrading utilities and power

23  systems, improving air-side access controls

24  for increased facility security, and

25  installing hardened barriers to protect

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 12

1    terminals and other airport properties.
2         Port Commerce Division.  To ensure
3    optimal through-put of goods and to maintain
4    our competitive position among other ports, we
5    need to provide passage for megaships in the
6    future and direct links from docks to rails,
7    to exceed the current 3 million containers
8    that we handle annually.
9         The importance of our ports is
10   evidenced by the handling of over 175 billion
11   dollars in cargo and approximately 31 percent
12   of all East Coast cargo in 2010.
13        Some 4,800 ship calls came in from
14   all over the world.  This photo shows an
15   example of our investment in dock-to-rail
16   through the ExpressRail facilities.
17        Other projects that will help
18   maintain the port's competitiveness include
19   terminal redevelopment, replacement and
20   rehabilitation of piers, berths, and wharfs,
21   expanding and enhancing capacity on roadways,
22   and ensuring only authorized individuals can
23   access secure areas of the port.
24        And, finally, the World Trade Center.
25   We are going to complete the rebuilding of the

Toll & Fare Proposals
BOARD MEETING

FINAL - August 19, 2011
Audio Transcription

Page 13

1    World Trade Center site, including a secure,
2    state-of-the-art office and retail complex, a
3    multi-connection transportation hub for
4    commuters, infrastructure for the 9/11
5    memorial, the vehicle security center, and all
6    the remaining site infrastructure.
7            Commissioners, we recognize the
8    difficulty of deciding to raise tolls and
9    fares at this time.  However, it is required
10   to meet critical facility needs now as well as
11   into the future.
12           The region depends on the Port
13   Authority for moving goods and people safely
14   and reliably.
15           Over the next four years, the Port
16   Authority needs to fund approximately 15
17   billion dollars in capital spending.  Over the
18   next ten years, 131,000 new jobs will be
19   created, 7.6 billion dollars in wages will be
20   generated, and over 30 billion dollars in
21   sales will be created by our capital
22   investments.
23           Commissioners, I request your
24   approval of these items.  Thank you.
25           CHAIRMAN SAMSON:  Thank you, Mike.