# Exhibit N

The Port Authority of New York & New Jersey

# Capital Plan Summary
# 2014 - 2023






February, 2014

Table of Contents

**1 . Executive Summary** .................................................................................................................... 3

    Storm Sandy Program ...................................................................................................... 7

**2 . Major Project Profiles** ............................................................................................................ 8

    Bayonne Bridge Navigational Clearance Program .............................................................. 9

    Goethals Bridge Modernization Project ........................................................................... 10

    George Washington Bridge - Suspender Ropes Replacement Program ................................. 11

    Lincoln Tunnel – Helix Replacement Program ................................................................. 12

    Lincoln Tunnel Access Program .................................................................................... 13

    Greenville Yards ......................................................................................................... 14

    LaGuardia Airport Redevelopment Program .................................................................. 15

    Newark Int'l Airport Terminal A Redevelopment Program ............................................... 16

    Harrison Station Replacement and Upgrade ................................................................... 17

    Grove Street Station – Capacity Enhancements and Station Modernization ........................ 18

    PATH to Newark Int'l Airport ...................................................................................... 19

**3.  Departmental Summaries** ....................................................................................................... 20

    Aviation ..................................................................................................................... 21

        Aviation Department Project Listing ...................................................................... A-1

    Tunnels, Bridges, and Terminals .................................................................................. 25

        TB&T Department Project Listing .......................................................................... B-1

    PATH ........................................................................................................................ 29

        PATH Department Project Listing .......................................................................... C-1

    Port Commerce .......................................................................................................... 33

        Port Commerce Department Project Listing ............................................................. D-1

    World Trade Center Redevelopment .............................................................................. 37

        WTC Department  Project Listing .......................................................................... E-1

    Provisions and Regional Development ........................................................................... 39

    Document Acronyms ................................................................................................... 41

**4 . Complete Capital Plan Project Listing** ........................................................................................ F-1

## Executive Summary

The 2014-2023 Capital Plan provides **$27.6 billion** in capital investment to fund critical projects for the Port Authority's Ports, Airports, PATH system, Tunnels, Bridges, Terminals and the World Trade Center. The proposed 10-year capital plan is a balanced portfolio of more than 500 projects that will bring vital airport terminals into the 21st century and create important new bridge capacity, while at the same time preserving critical Port Authority infrastructure that is so essential for safe and efficient transportation in the region.  It will support the generation of more than 126,000 job years, $7.3 billion in wages and approximately $29 billion in economic activity, and will enhance the Port Authority's legacy of excellence in constructing, maintaining and operating the New York-New Jersey region's transportation system.

The Capital Plan was developed using a comprehensive planning process and risk-based prioritization that considered asset condition, operational and revenue impact, threat assessment, customer service, regional benefit, and regulatory or statutory requirements.  For our State of Good Repair Program (SGR), the criticality of an SGR project was determined by assessing the associated asset in two independent categories:  (1)  the current *physical condition* of the asset, and (2) the *operational impact* that the asset has on the facility where the asset is located.  The following is the criteria employed in the SGR assessment:

**SGR Project Criteria**



| **Physical Condition Criteria** | **Operational Impact Criteria** |
|---|---|

- ✓ **Life Safety**— extent to which failure of an asset would pose a threat to life safety
- ✓ **Life Cycle**— Consideration of asset's useful life
- ✓ **Physical/ Mechanical Operational Capability**— extent to which an asset can be relied upon to perform its intended function
- ✓ **Maintenance Required**— extent to which assets require immediate repairs
- ✓ **Maintainability**— extent to which system may become obsolete

- ✓ **Operational Impact to the Facility**— criticality of the asset to facility operation
- ✓ **Revenue Impact**— revenue loss and operating costs resulting from asset failure
- ✓ **Customer Service Impact**— asset's impact on quality service to customers

The other project categories were also prioritized for inclusion in the capital plan.  System Enhancing/Revenue Producing projects were evaluated based on the scale of the project, the potential economic value to the region, as well as the potential to provide revenue for the agency. Mandatory Projects were reviewed to confirm specific law, governmental rule or policy addressed by investment.  All Mandatory Projects were included in the Capital Plan.  Security Projects were evaluated by the Chief Security Officer and the Office of Emergency

Management as part of an overall risk based analysis.  The 2014-2023 Capital Plan also provides for significant advancement of the agency's mission through investment in:

- New Major Initiatives:
  - Central Terminal Building at LaGuardia Airport  (CTB)
  - Terminal A Redevelopment at Newark Int'l Airport
  - Lincoln Tunnel Helix Reconstruction
  - Lincoln Tunnel Access Projects
  - Goethals Bridge Replacement

  - Bayonne Bridge Roadway Elevation
  - GWB Suspender Ropes Replacement
  - Greenville Yards Port Development
  - PATH Grove St. Station Renovation
  - PATH Harrison Station Renovation
  - PATH Extension to Newark Int'l Airport

- Completion of the World Trade Center (WTC)

- As reflected in the following table, core Line Department planned spending, which excludes major project initiatives, represents nearly 40% of the 2014-2023 capital plan. The World Trade Center represents 18% of the plan and is forecasted to complete nearly all activities within the first 3 years of the plan.  New major department initiatives account for 40% of the capital plan. The Port Authority will invest nearly $16 billion in the first five years of the plan, including $500 million in Storm Sandy related projects.

| 2014-2023 Capital Plan Overview – by Department | | | |
|---|---|---|---|
| ($ in 000's) | 2014-2018 | 2014-2023 | 2014-2023 Share of Capital Plan |
| Aviation – Core  Project | 2,053,633 | 4,740,606 | 17.2% |
| TB&T – Core Projects | 1,251,674 | 2,250,856 | 8.2% |
| PATH – Core Projects | 873,279 | 1,715,502 | 6.2% |
| Port – Core Projects | 495,711 | 1,266,391 | 4.6% |
| Provisions and Development | 11,165 | 781,104 | 2.8% |
| Line Dept. Subtotal | 4,685,462 | 10,754,460 | 39.0% |
| Bayonne Bridge Elevation | 1,142,820 | 1,142,820 | 4.1% |
| Goethals  Bridge Construction | 463,435 | 474,552 | 1.7% |
| GWB Suspender Ropes Replacement | 208,943 | 933,150 | 3.4% |
| Lincoln Tunnel Helix Reconstruction | 36,297 | 1,441,267 | 5.2% |
| Lincoln Tunnel Access Projects | 1,455,060 | 1,727,375 | 6.3% |
| Greenville Yards Development | 286,351 | 312,701 | 1.1% |
| CTB at LaGuardia Airport | 1,486,188 | 2,080,545 | 7.5% |
| Terminal A Redevelopment at Newark Airport | 199,612 | 1,220,504 | 4.4% |
| PATH Harrison Station Renovation | 191,950 | 206,950 | 0.8% |
| PATH Grove Street Station Renovation | 18,641 | 214,141 | 0.8% |
| PATH Extension to Newark Airport | 575,000 | 1,200,000 | 4.4% |
| Major Projects Subtotal | 6,064,296 | 10,954,004 | 39.7% |
| WTC | 4,900,211 | 4,912,156 | 18% |
| State and Regional | 192,571 | 942,571 | 3% |
| Total | 15,842,540 | 27,563,191 | |

Profiling the plan by capital project categories, the Port Authority has prioritized its portfolio by providing for State of Good Repair investment to maintain critical structural integrity and operational capabilities of its assets; Mandatory projects that are required by law, governmental rule or regulation or by Port Authority policy; Security projects that meet risk management goals; and System Enhancing Projects that improve customer service levels and yield regional or economic benefits.

| 2014-2023 Capital Plan Overview – by Project Type | | | |
|---|---|---|---|
| ($000's) | 2014-2018 Capital Program | 2014-2023 Capital Plan | 2014-2023 Share of Capital Plan |
| State of Good Repair | 2,897,846 | 7,918,140 | 28.8% |
| Mandatory | 563,235 | 738,282 | 2.7% |
| Security | 492,710 | 829,533 | 3.0% |
| WTC | 4,900,211 | 4,912,156 | 17.8% |
| State and Regional | 192,571 | 942,571 | 3.4% |
| System Enhancing/Revenue Producing | 731,672 | 1,268,505 | 4.6% |
| Major Project Initiatives * | 6,064,296 | 10,954,004 | 39.7% |
| Total | 15,842,540 | 27,563,191 | |

* $4.7 billion of spending in 2014-2023 for Major Project Initiatives constitute State of Good Repair Projects. Together with core departmental spending, State of Good Repair projects represent 46% of the total Capital Plan.



Within each Line Department's capital budget, a significant portion of funding is dedicated to State of Good Repair projects; in total, $2.9 billion of capital investment in SGR work is scheduled for 2014-2018, excluding Major Project Initiatives.

**Deliverability Process and Future Adjustments**

The Port Authority is also enhancing various Capital Deliverability Processes to better focus on expediting the process to bring capital projects from their initial conceptual phase to execution, construction and ultimately to operation.  These series of deliverability initiatives include:

❖ New Project On-Boarding Process:  An enhanced project initiation, budgeting, monitoring and oversight process to allow for integration of asset management with the project planning and delivery efforts.

❖ Implementation of Stage Gates:   A structured "funding gate" review process at defined points in the project life cycle to ensure projects comply with applicable project quality standards, approved plans and the Port Authority's strategic objectives.

❖ Project Risk Assessments:  A streamlined and scalable risk management process to allow for the identification, quantification and management of Project Risks throughout the project life cycle.  Efforts include the performance of qualitative and quantitative Risk Assessments to aid in the establishment and management of Project Contingencies.

❖ Small Project Delivery Program:  An expedited delivery process for small and/or routine infrastructure/building projects, including an expedited procurement process.

❖ Enhanced Reporting on Key Performance Indicators:  An enhanced reporting system focused on key capital program performance indicators, with formal Quarterly progress updates to the Board's Capital Planning, Execution and Asset Management Committee;  a committee of the Board tasked with the governance to monitor and drive execution, effectiveness and efficiency of the capital plan.


The 2014-2023 Capital Plan provides the public with transparency as to the planned capital expenditures and priorities over the period.  The Plan is intended to enhance the Board authorization process and will not be a substitute for current authorization practices.  The Plan was developed using the best information available at the time and in consideration of available Port Authority capital capacity and third-party funding.  The Port Authority will regularly monitor progress on the plan, new developments as to changes in risk, law or security and availability of funding and modify the Plan as necessary.  For those projects with total project costs that exceed the planned Port Authority spending, outside funding will be sought/secured and/or project scope revisited.

## Storm Sandy Program

The Capital Plan provides funding for the Storm Sandy Program, which includes permanent repair, mitigation, and resiliency projects forecasted in the 2014-2023 period.

It is anticipated that a portion of these costs will be recovered through insurance and Federal public assistance programs. The initial Storm Sandy Capital Program consists of 57 projects, estimated to require $1.0 billion of capital investment over ten years, with $474 million of spending estimated to occur between 2014 and 2018. It is anticipated that the Sandy capital plan will increase during the 10 year plan period as project scopes are refined and agreed to with our Federal assistance partners. In addition, the Port Authority will continue to invest in Storm Sandy operating repairs and restoration, particularly at the World Trade Center site.



**Storm Sandy Capital Program by Department 2014-2023**

- Aviation 10.7%
- TB&T 16.3%
- Port Commerce 8.6%
- PATH 64.4%

Over half of the spending will be for permanent repairs to the PATH system related to Storm Sandy. The remaining projects are for long-term repair and resiliency to help protect other Port Authority's assets from future storms.

| Storm Sandy Program 5 – Year Capital Spending by Department ($ in 000's) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 | 2014-2023 |
| Aviation | 24,213 | 28,629 | 23,998 | 357 | 318 | 77,515 | 117,004 |
| TB&T | 18,870 | 20,097 | 26,862 | 3,482 | 4,268 | 73,578 | 177,490 |
| Port Commerce | 17,803 | 15,909 | 8,676 | 987 | 2,183 | 45,558 | 93,330 |
| PATH | 27,865 | 49,214 | 59,271 | 80,758 | 60,596 | 277,704 | 701,545 |
| Total Sandy Program | 88,750 | 113,849 | 118,806 | 85,583 | 67,365 | 474,355 | 1,089,369 |



## Major Project Profiles

In the upcoming 10 years, the Port Authority will be undertaking 11 major project initiatives, excluding WTC work. These projects will have a significant impact on the region, as well as account for $10.9 billion (39%) of the agency's capital program.



**Major Projects Capital Investment (2014-2023)**

The following pages provide summary profiles for each of the Major Projects:

Bayonne Bridge Navigational Clearance Program ................................................................................. 9

Goethals Bridge Modernization Project .............................................................................................. 10

George Washington Bridge - Suspender Ropes Replacement Program ...................................... 11

Lincoln Tunnel – Helix Replacement Program ................................................................................. 12

Lincoln Tunnel Access Program ......................................................................................................... 13

Greenville Yards ..................................................................................................................................... 14

LaGuardia Airport Redevelopment Program .................................................................................. 15

Newark Int'l Airport Terminal A Redevelopment Program ......................................................... 16

Harrison Station Replacement and Upgrade ................................................................................... 17

Grove Street Station – Capacity Enhancements and Station Modernization ............................ 18

PATH to Newark Int'l Airport .............................................................................................................. 19

## *Bayonne Bridge Navigational Clearance Program*



**Purpose:**  The Board authorized $1.3 billion to raise the roadway of the Bayonne Bridge to 215 feet to accommodate larger more efficient ships anticipated post Panama Canal expansion.  The current navigational clearance of 151 feet is an ongoing concern for the maritime industry.  In late  2015, much larger containerships are expected to call at east coast ports. Allowing these vessels access to our port facilities will provide a more sustainable and competitive Port of New York and New Jersey.

**Scope:**  The scope of work includes the replacement of the existing main span deck and the NY and NJ approach structures and access ramps, at a higher elevation. The project will provide standard 12-foot lanes, median safety barrier and shoulders, a bikeway and a future transit corridor.

| Bayonne Bridge Navigational Clearance Program | |
|---|---|
| Total Project Cost | $1.3 billion |
| Actuals through 2013 | $105 million |
| Project Start Date | 3Q 2009 |
| Anticipated End Date | 2Q 2017 |
| Current Stage | Stage 4 Construction |

**Stakeholders:** External stakeholders include domestic/international commercial shipping and maritime industry, adjacent communities, environmental interests, utilities, municipal, state and federal agency representatives and the traveling public.

**Project Phasing:** The construction will be performed in five main construction stages and allow continuous vehicular operation, one lane in each direction. Weeknight and certain weekend closures will be required.



Bayonne Bridge  Navigational Clearance Project
Actuals and Planned Spending*

*No spending planned  post -2018

## *Goethals Bridge Modernization Project*

**Purpose:** The existing Goethals Bridge, which opened in 1928, is now functionally obsolete. The current roadway has two substandard 10-foot lanes in each direction and lacks emergency shoulders. Congestion is prevalent and traffic speeds are often below 30 mph. The crossing is an important component within the regional transportation network of the New York Metropolitan Area and is a key link that connects I-278, Route 1/9 and the New Jersey Turnpike to the Staten Island Expressway, the West Shore Expressway and the Verrazano Narrows Bridge.

**Scope:** The program scope of work includes the replacement of the existing Goethals Bridge in its entirety with a new cable stayed bridge and approach viaducts. The Authority is utilizing a Public-Private Partnership (PPP) format to design, build, finance and maintain ("DBFM") the new structure. The Authority will retain ownership of the bridge and responsibility for toll operations. The new roadway will include the following components: Six 12' wide lanes (three in each direction); 12' wide outer shoulder in each

**Stakeholders:** USCG, FHWA, USACOE, NYSHPO, NYSDOT, NYSDEC, NYCDCP, NYCEDC, NYCDEP, NYCDOT, SIB, NJDEP, NJSHPO, NJTA, City of Elizabeth, CONRAIL, traveling public, adjoining private property owners, and utilities.

**Project Phasing:** Project implementation via a PPP Design/Build approach, with design and construction commencing in 2013. It is anticipated that the southern portion of the new bridge will be constructed and opened to traffic in late 2016. This will be followed by the demolition of a portion of the existing bridge to enable commencement of construction for the northern section of the new bridge. The new bridge is anticipated to be fully open for traffic by end of 2017 and project completion, including demolition of the existing bridge, by late 2018.

| Goethals Bridge Modernization Program | |
|---|---|
| Total Project Cost | $1.5 billion (PA cost limited to $540M) |
| Actuals through 2013 | $132 million |
| Project Start Date | 2Q 2002 |
| Anticipated End Date | 4Q 2019 |
| Current Stage | Stage 3 Design |



direction; 5' wide inner shoulder in each direction; 10' wide bikeway/walkway along the northern edge of the westbound roadway; and a corridor in the center of the bridge to accommodate future mass transit.

**Goethals Bridge Modernization Project - Actuals and PA Planned Spending***



* Includes developer milestone payments for construction. No planned spending post-2019: 2006 datapoint relects cumulative actuals through 2006

## *George Washington Bridge – Suspender Ropes Replacement Program*

**Purpose:** The existing suspender ropes, main cables and cable strands are original installation components of the GWB, which opened in 1931. Inspections and studies indicate that the suspender ropes require replacement. The main cables are composed of individual wires and need to be inspected, cleaned and protected from deterioration. This work is required to maintain the structural integrity of the GWB, which is an integral part of the I-95 corridor handling over 100 million vehicles per year, annually generating approximately $ 600 million in revenue.

**Scope:** The scope consists of replacement of all 592 suspender ropes, rehabilitation of the four main cables supporting the upper level and lower level roadways (including relocation of utilities to effectuate the rope replacement), replacement of upper level sidewalks, handrails, roadway curbs and main cable necklace lighting. This program also includes rehabilitation of cable strands in the anchorages.

**Stakeholders:** External stakeholders include the United States Coast Guard, State Historical Preservation Offices in New Jersey and New York, Borough of Fort Lee, Bergen County, New York City Department of Transportation and Community Board 12.

| George Washington Bridge Suspender Rope Replacement Project | |
| --- | --- |
| Total Project Cost | $1.2 Billion |
| Actuals  through  2013 | $6 million |
| Project Start Date | 1Q  2008 |
| Anticipated End Date | 4Q  2024 |
| Current Stage | Final Design (Stage 3) |

**Project Phasing:** The suspender ropes on the north side are to be replaced first, requiring closure of the sidewalk throughout duration of work.

Once completed, the north sidewalk will be opened to the public and the south sidewalk closed for suspender rope replacement work to progress. Upon replacement of all suspender ropes and reopening of the south sidewalk, the main cable necklace lighting is to be replaced.  The cable strand rehabilitation within the anchorages proceeds through 2016 independent of the suspender rope replacement work.



**GWB Suspender Ropes Replacement Project Actuals and Planned Spending**

$ 6 million cumulative actuals through 2013



*Lincoln Tunnel- Helix Replacement Program*

| Lincoln Tunnel Helix Replacement Program | |
| --- | --- |
| Total Project Cost | $1.4 billion |
| Planning Authorization | $5.0 million |
| Actuals  through 2013 | $10 million |
| Project Start Date | 1Q 2011 |
| Anticipated End Date (Construction Complete) | 4Q 2023 |
| Current Stage | Conceptual Design (Stage I) |



**Purpose:**  The Lincoln Tunnel  Helix, constructed in 1937 and widened by one lane in 1957, is approaching the end of its useful life, is functionally obsolete and  in need of replacement. As a precautionary measure, a rehabilitation construction contract is underway to extend the life of the existing helix until this replacement program is undertaken.  On a typical weekday the Helix's seven land roadway carries over 120,000 vehicles and 1,800 buses carrying 65,000 commuters.

**Scope:**  The scope consists of a new roadway structure with new foundations to replace the existing Helix. The roadway will be built with the same number of lanes but with a 30-foot wider deck to improve the bus lane flow riding on a new breakdown lane during morning and afternoon peak period, and to widen the traffic lanes from narrow 10.5 foot to 12-foot lanes.

The scope will also include an improvement and extension of the acceleration lane at Pleasant Ave on-ramp to facilitate westbound tunnel traffic, and merging Weehawken traffic without backing up tunnel traffic. This 300ft acceleration lane will require widening two overpass bridges of the local streets.

**Stakeholders:** NJDOT; NJDEP; SHPO; Weehawken; Union City; NJ Light-Rail; private property owners, bus operators, commuters, and traveling public.

**Project Phasing:** As part of on-going efforts, continuous rehabilitation programs are underway to address short-term needs (pavement repairs) and mid-term needs (structural rehabilitation and repaving currently contracted and undergoing) while awaiting the long-term solution  to completely replace the Helix.

The replacement program will be staged and phased while maintaining the same number of traffic lanes by diverting traffic to the newly widened lanes while working on the replacement lanes. This will minimize disruption to the XBL operations and the tunnel traffic.



**Replacement of Helix - Forecasted Spending***

* $10 million  in cumulative actuals from 2008 to 2013

## Lincoln Tunnel Access Program (LTAP)

**Purpose:** In 2011, the Port Authority and the State of New Jersey Department of Transportation (NJDOT) entered into an agreement to address critical roadways and approaches providing access to the Lincoln Tunnel. These existing roadways are deteriorated, overburdened, or used beyond their capacity.

The LTAP is intended to improve NY/NJ regional competitiveness, mobility of goods and services, foster economic activity and create hundreds of construction jobs.  The Port Authority has allocated $1.8 billion for LTAP infrastructure improvements undertaken by and in cooperation with NJDOT.

Key program components include:
•        Rehabilitation of the Pulaski Skyway
•        Replacement of the Wittpenn Bridge
•        Route 1 and 9 T – construction of new lanes

**Scope:** The LTAP consists of the rehabilitation, replacement, and new construction of three distinct projects:

*Pulaski Skyway Rehabilitation*:  Includes the replacement of the entire deck, repair/replacement of all deteriorated structural steel and safety railing. Also includes new CCTV, lighting, ITS (VMS) elements, seismically retrofitting, and repainting the structure.

*Wittpenn Bridge Replacement:* Includes the replacement of the existing structure (a vertical lift bridge). The scope of work also includes the demolition and disposal of the existing bridge.

| Lincoln Tunnel Access Program | |
|---|---|
| Total Project Cost | $1.8 billion |
| Actuals  through 2013 | $121 million |
| Project Start Date | 3Q 2011 |
| Anticipated End Date (Construction Complete) | 4Q 2021 |
| Current Stage | Design & Construction (Stage I - IV) |

*Route 1 and 9 T (New road):* Design and construction of a new road for Route 1 & 9 Truck connecting Tonnelle Circle to I-495. Project will require  the acquisition of approximately 40 parcels of land needed for right-of-way purposes

**Stakeholders:**  PANYNJ, NJDOT, cities of Jersey City, Kearny, Bayonne, Newark, property owners, regulatory agencies, and the traveling public.



**Lincoln Tunnel Access - Actual and Planned Spending\***

*\*No planned spending post-2021*

## *Greenville Yards*

**Purpose:** To facilitate and improve the movement of goods into and through the Greenville Yard – Port Authority Marine Terminal.

**Scope:** Final design and construction of the upgraded Cross Harbor Car Float system and an Intermodal Container Terminal Facility (ICTF) including support tracks and various site improvements.

**Stakeholders:** NY/NJ Rail Corporation; Port Jersey Railroad; Global Container Terminal; Conrail; CSX; Norfolk Southern; Tropicana; Jersey City Municipal Utilities Authority; BMW; Weeks Marine; NYC Sanitation; IESI Corp.; Prologis; Summit Greenwich Renewal, LLC; Freeze Store Jersey City, LLC; Polar Logistics East Urban Renewal Associates; NJDOT; NJ Turnpike Authority; PSE&G; and Simms Metal

**Project Phasing:**
Phase 1 includes all work that can be completed without the relocation of the Tropicana rail, to support Cross Harbor and the ICTF. Phase 1 is scheduled to be completed in 2015.

Phase 2 includes the full build out after Tropicana Rail relocation, which is to be completed in 2019.

| Greenville Yard Development | |
|---|---|
| Total Project Cost | $438 million (PA cost limited to $249 Million) |
| Actual through 2013 | $24.5 million |
| Project Start Date | 4Q 2007 |
| Anticipated End Date | 4Q 2019 |
| Current Stage | Final Design (Stage 3) |





**Greenville Yards - Actual and Planned Spending***

* No spending forecasted post -2019

*LaGuardia Airport (LGA) Redevelopment Program*

**Purpose:**  To replace the existing 1964 Central Terminal Building (CTB) and associated aeronautical ramps, utilities, roadway network and other supporting infrastructure facilities to meet current and future passenger demands.

**Scope:**

The program is comprised of two major parts; the CTB Replacement Project delivered by a Public Private Partnership (PPP) and the LGA Capital Infrastructure Program delivered by the Port Authority.  The CTB Replacement Project includes a new 35-gate common use terminal, 70 acres of aeronautical ramps, frontage roads, cooling and heating plant, and a consolidated receiving, warehousing and delivery facility.

The PPP will design, build, partially finance, operate and maintain the new terminal and related facilities until 2050.  It will also design and construct several elements for the PA including the west garage, landside utilities and a new road and bridge system in the central terminal area.  The LGA Capital Infrastructure Program includes design and construction of a new 24 MW electrical substation, east garage, infrastructure and the demolition of Hangar 2 and 4.

| LGA Redevelopment Program | |
| --- | --- |
| Total Project Cost | $3.6 billion (PA cost limited to $2.2B) |
| Actuals  through 2013 | $88 million |
| Project Start Date | 1Q 2006 |
| Anticipated End Date | 3Q 2021 |
| Current Stage | Stage I  (Design Complete) |

**Stakeholders:**  Airlines, passengers, tenants, NYSDOT (Grand Central Parkway), NYC MTA (bus services),  FAA and TSA.

**Project Phasing:**

- Planning and design activities from 2006 – 2017
- Site preparation of landside starting in 2012
- Remainder of program to be implemented beginning in 2013
- Ten new gates are expected to be open in late 2016, with the new headhouse opening in  2018
- The complete, 35-gate CTB is expected to be in operation by late 2021



**CTB Replacement Project (LGA) Actuals and Planned Spending\***



* $54 million in cumulative actuals from 2006 to 2013; No anticipated spending post-2021



*EWR Terminal A Redevelopment Program*



**Purpose:** To replace the existing 1973 Terminal A with a new modern facility to meet increased passenger demands.

**Scope:**  The program includes construction of a new 33-gate common use terminal (expandable to 45), 144 acres of associated airfield work, new roadway system and a 3,000-space parking garage complex.

**Stakeholders:**
Airlines, passengers and tenants, NJDEP, FAA, and TSA .

| EWR Terminal A Redevelopment Program | |
|---|---|
| Total Project Cost | $2.0 billion (PA cost limited $1.2 B) |
| Actuals through 2013 | $50.1 million |
| Project Start Date | 2006 |
| Anticipated End Date | 4Q 2022 |
| Current Stage | Phase II Planning (Stage 1) |

**Project Phasing:**
- Planning and design activities from 2013 – 2017
- Site preparation of landside starting in 2015
- Remainder of program implemented starting in 2018
- Anticipate 60 percent opening of Terminal in 2020
- Program Completion in 2022

### Terminal A Redevelopment
### Actuals and Planned Spending*



\* No spending forecasted post-2022

## *Harrison Station Replacement and Upgrade*

**Purpose:** Renovation of a PATH station that was built in 1936 and is now at the end of its useful life.

**Scope:** Station renovation includes:

- New station entrances serving the westbound and eastbound platforms with entrances to each platform on both sides of Frank E. Rodgers Boulevard

- Glass-enclosed entrances providing weather-protected facilities from the entry vestibules through platform-level waiting areas with heightened visibility and clear way-finding signage for passengers

- Widened stairs and escalator access to both eastbound and westbound platforms and new elevators

- New extended platforms capable of supporting up to ten-car train operations (the current platforms are limited to eight-car trains)

**Stakeholders:** Port Authority PATH, Commuters, the Town of Harrison, Amtrak, Local Developers

**Project Phasing:** Construct temporary platforms to the West for both platforms to continue normal 8- car train operations while the Northeast and Southeast Headhouses are constructed. Upon completion of the Northeast and Southeast Headhouses, construction of the Northwest and Southwest Headhouses will begin.

All construction to occur under a Construction Manager General



Contractor Work Order Construction Contract awarded to Halmar International in January 2013. Contractor has commenced with constructability review and buy-out of early action items.

| Harrison Station Upgrade | |
| --- | --- |
| Total Project Cost | $249 million |
| Actuals through 2013 | $29.7 million |
| Project Start Date | 2Q 2008 |
| Anticipated End Date | 1Q 2018 |
| Current Stage | Final Design and Construction (Stages 3 & 4) |



**Harrison Station Upgrade and Replacement Actual and Planned Spending***

*No anticipated spending post-2019

## *Grove Street Station – Capacity Enhancements and Station Modernization*

**Purpose:**  Provide for the enhancement and upgrade of PATH's Grove Street Station, inclusive of improvements necessary to accommodate 10-car train operations, ADA compliant elevators, NFPA egress requirements to meet future ridership forecast and overall station modernization.

**Scope:**  To modernize PATH train station and accommodate 10-car train operations on the Newark to World Trade Center service line.

The proposed Phase 2 improvements include the staged elevators for ADA Compliance:  Two elevators from Street to Mezzanine level and  one elevator from Mezzanine to Platform level

**Stakeholders:** PA, PATH, Jersey City, Wells Garage Realtors, Gregory Park Developers, PATH patrons

**Project Phasing:**

Phase 1-  Interim ADA Access

Phase 2  **-** Detailed design and construction of 10 car full Station Modernization

Mezzanine Level Improvements: Existing (left) and Proposed (right)




| Grove Street Station | |
| --- | --- |
| Total Project Cost | $192 million |
| Actuals through 2013 | $5.6 million |
| Project Start Date | 2Q 2008 Phase 1 |
| Anticipated End Date | 1Q 2016 Phase 1 |
| Current Stage | Final Design (Stage 3) Phase 1 |



Grove Street Station - Actuals and Forecasted Spending

## PATH Extension to Newark Airport

**Purpose:**  Extend PATH to Newark Liberty International Airport's Rail Link Station to enhance rail service to the airport from communities served by PATH, particularly Lower Manhattan.

**Scope:**

- Construct new platforms and associated station passenger infrastructure at the Rail Link Station with connections to the existing Rail Link Station

- Replace the rail storage yard in the vicinity of the Rail Link Station

- Make  modifications at Newark Penn Station to accommodate bidirectional passenger flow as well as limited vertical circulation improvements

- Investigate a Public-Private Partnership to construct a parking garage in the vicinity of the Rail Link Station for non-aviation commuters using the new station

| PATH to Newark Airport | |
| --- | --- |
| Total Project Cost | $1.5 billion (PA cost limited to $1.0 B) |
| Actuals through 2013 | $2.9 million |
| Project Start Date | 3Q 2012 |
| Anticipated End Date | 2024 |
| Current Stage | Planning (Stage 1) |

**Stakeholders:**  Amtrak, NJ Transit, New Jersey DOT, City of Newark, Federal Aviation Administration, Federal Railroad Administration, Federal Transit Administration, Federal Transit Administration, local business owners, and community.

**Project Phasing:** TBD forecast completion 2024.



**PATH Extension to EWR Actuals and Planned Spending***

($ in 000's)

* $2.9 million cumulative actuals  from 2008 to 2013; 2019-2023 spending is $625 million

## Departmental Summaries

Each Line Department Summary contains the following information, detailing departmental plans over the next ten years with focus on the first five (2014-2018).

1. 5- Year Spending Overview
2. Major Projects
3. Core Projects
   a. Top 10 Projects
   b. Composition by Department and Type
   c. SGR Analysis
4. Complete Project Listing

Summary data on the WTC Redevelopment effort is included, along with a description of provisions within the Capital Plan. These provisions allocate funding for capital investment in the Technology Services Department, the Capital Major Works Program, and anticipated Future State of Good Repair Requirements.



*Aviation*

Aviation's capital portfolio consists of two major project initiatives in addition to the core department program, which totals $8.0 billion in the next ten years. Of the $8.0 billion in capital investment throughout 2014-2023, $3.7 billion is forecasted to be spent in 2014-2018, which is 46% of its plan.

Aviation's core departmental spending over the next ten years is similar to historical levels (from 2002 to 2012).

Aviation's total forecasted spending drops significantly in 2015- 2018 due to the completion of several runway projects, however greatly increases in 2019-2023, due to the commencement of significant work on Terminal A Redevelopment at Newark International Airport, as well as continued investment in the CTB Redevelopment Project at LaGuardia.



**Aviation - Historical and Forecasted Departmental Spending**

Five Year Spending Analysis

In the next five years (2014-2018), $ 2 billion will be spent on core projects in the Aviation department. Of the $2.0 billion, 83% will be for State of Good Repair projects and projects that are in active construction.

| Aviation  Capital Projects 2014-2018 ($ in 000's) | |
|---|---:|
| Capital Budget (2014-2018) | 3,739,433 |
| Capital Budget as % of 5 Yr Plan | 23.6% |
| Number of Projects | 211 |
| | |
| Number of Major Projects | 2 |
| Major Project Budget  (2014-2018) | 1,685,800 |
| Major Project Budget as % of Departmental Budget | 45.1% |
| | |
| Core Project Budget  (2014-2018) | 2,053,633 |



**Aviation Capital Budget ($3.7 billion) 2014-2018**

CTB 39.7%
Core Projects 54.9%
Terminal A 5.3%

| Aviation 5 – Year Capital Spending | | | | | | ($ in 000's) |
|---|---|---|---|---|---|---|
| | **2014** | **2015** | **2016** | **2017** | **2018** | **2014-2018** |
| Mandatory | 18,473 | 30,060 | 5,557 | 2,134 | 10,094 | 66,318 |
| Security | 8,829 | 16,278 | 23,736 | 17,648 | 24,600 | 91,091 |
| SGR | 99,538 | 248,097 | 264,977 | 199,812 | 148,557 | 960,980 |
| Stage 4 – Construction | 302,975 | 249,981 | 85,493 | 63,714 | 51,112 | 753,275 |
| SEP/RPP | 29,561 | 31,562 | 36,902 | 25,572 | 58,371 | 181,969 |
| **Core Projects Subtotal** | 459,377 | 575,979 | 416,664 | 308,880 | 292,733 | 2,053,633 |
| | | | | | | |
| CTB | 98,201 | 227,903 | 387,366 | 361,683 | 411,036 | 1,486,188 |
| Terminal A | 6,750 | 13,500 | 27,500 | 31,500 | 120,362 | 199,612 |
| **Major Projects Subtotal** | 104,951 | 241,403 | 414,866 | 393,183 | 531,398 | 1,685,800 |
| | | | | | | |
| **Total Capital Budget** | 564,328 | 817,381 | 831,530 | 702,063 | 824,131 | 3,739,433 |

Major Projects

Over the next ten years, the Aviation department is undertaking two major capital projects, which total $3.3 billion in Port Authority capital investment, with approximately $1.6 billion (51%), occurring in 2014-2018.

| Aviation Major Projects ($ in 000's) | 2014-2018 | 2019-2023 | 2014-2023 |
|---|---|---|---|
| CTB | 1,486,188 | 594,357 | 2,080,545 |
| Terminal A | 199,612 | 1,020,892 | 1,220,504 |
| **Total** | 1,685,800 | 1,615,249 | 3,301,049 |



**Aviation  Major Project Capital Budget by Project (2014-2023)**

Core Department Projects (Excludes Majors)

Aviation's core program consists of 188 projects, with $4.7 billion in spending over the next ten years.  Of the $4.7 billion, $2.0 billion (43%) is scheduled to be spent in the first five years of the plan. Listed below are Aviation's largest upcoming core projects, ranked by total spending in 2014-2023.

| Rank | Top 10  ($ in 000's) | Stage | 2014-2018 | 2019-2023 | 2014-2023 | TPC |
|---|---|---|---|---|---|---|
| 1 | Rehabilitation of Runway 4L-22R (JFK) | 3 | 333,666 | 30,000 | 363,666 | 445,681 |
| 2 | End Around Taxiways for Runway 4L-22R (EWR) | P | 40,325 | 214,125 | 254,450 | 254,450 |
| 3 | Redevelopment of Terminal 4 (JFK) | 4 | 185,864 | 35,266 | 221,130 | 222,927 |
| 4 | Infrastructure Renewal – Fuel Distribution-Phase 1 (EWR) | 3 | 76,585 | 59,000 | 135,585 | 146,124 |
| 5 | Rehabilitation of Runway 4R-22L  (JFK) | P | 61,452 | 64,119 | 125,570 | 125,570 |
| 6 | Replacement of Pumps and Underground Piping Systems  Satellite Fuel Farm and Bulk Fuel Farm (JFK) | P | 0 | 114,661 | 114,661 | 836,455 |
| 7 | Runway 13 and 22 Decks Safety Overrun (JFK) | 4 | 95,989 | 0 | 95,989 | 95,989 |
| 8 | Rehabilitation/Replacement of High Pressure Water (JFK) | P | 767 | 87,188 | 87,955 | 87,956 |
| 9 | Rehabilitation of Runway 4L-22R (EWR) | 3 | 75,493 | 0 | 75,493 | 97,500 |
| 10 | Rehabilitation of Runways 9-27 and  16-34 (SWF) | 4 | 71,750 | 0 | 71,750 | 99,697 |

*Composition of Core Projects*

The majority of core departmental projects and investment in both five year periods is at JFK International Airport, with $1.7 billion in total investment. However, it should be noted that the CTB project at LaGuardia and Terminal A Redevelopment at Newark Airports not reflected in the core program spending. These projects are highlighted as major initiatives.

| Core Department Capital Spending by Facility ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Share of Core Dept Spending |
|---|---|---|---|---|---|
| LaGuardia | 36 | 336,370 | 71,532 | 407,901 | 9% |
| JFK | 60 | 926,755 | 825,136 | 1,751,892 | 37% |
| Newark | 52 | 581,046 | 416,401 | 997,447 | 21% |
| Teterboro | 16 | 54,951 | 99,116 | 154,067 | 3% |
| Stewart | 24 | 129,511 | 132,609 | 262,121 | 6% |
| Provisions (SGR/CMWP/CPR) | 0 | 25,000 | 1,142,178 | 1,167,178 | 25% |
| Total Core Projects | 188 | 2,053,633 | 2,686,973 | 4,740,606 | |

| Core Department Capital Spending by Project Type ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Share of Core Dept Spending |
|---|---|---|---|---|---|
| State of Good Repair[1] | 104 | 1,242,100 | 2,290,388 | 3,532,488 | 75% |
| Mandatory | 24 | 249,630 | 39,954 | 289,584 | 6% |
| Security | 33 | 392,142 | 338,412 | 730,554 | 15% |
| SEP/RPP | 27 | 169,762 | 18,219 | 187,980 | 4% |
| Total Core Projects | 188 | 2,053,633 | 2,686,973 | 4,740,606 | |

[1] State of Good Repair total reflects $1.0 billion of allocated funds for future CPR and SGR requirements.

State of Good Repair Program

Aviation's core department portfolio largely consists of State of Good Repair projects, which total $3.5 billion in spending from 2014-2023, with approximately $1.2 billion occurring in the first five years.

The State of Good Repair program consists of the most highly ranked projects (based on physical condition, life safety and operational impact), which span across all airport facilities.  Of Aviation's total budget for 2014-2023 (including major projects), approximately 44% is dedicated to State of Good Repair projects.

| Aviation SGR Projects ($ in 000's) | |
|---|---|
| Total SGR Budget (2014-2023) | 3,532,488 |
| SGR Budget as  Share of Dept. Budget | 43.9% |
| | |
| SGR Budget (2014-2018) | 1,242,100 |
| SGR Budget (2019-2023) | 2,290,388 |
| | |
| Number of SGR Projects | 104 |
| Number of SGR Projects in  Stage  4 | 27 |
| Share of SGR Projects in Stage  4 | 26.0% |
| Stage 4 Project Budget | 281,120 |

**Aviation - State of Good Repair Project Funding  by Stage**

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

**AVIATION**

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA02-LaGUARDIA AIRPORT** | | | | | | | | | | | |
| CA02-037 | PHYSICAL PROTECTION OF TERMINAL BUILDING GLASS | SEC | P | 247 | 1,002 | 5,135 | - | - | 6,384 | - | 6,384 |
| CA02-045 | INSTALLATION OF CCTV AT SELECT AOA ACCESS DOORS | SEC | P | 419 | 1,646 | 1,084 | - | - | 3,149 | - | 3,149 |
| CA02-053 | SCHOOL SOUNDPROOFING - PHASE 3 | MAND | 4 | 5,560 | 7,860 | - | - | - | 13,420 | - | 13,420 |
| CA02-114 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 972 | 2,650 | - | - | - | 3,622 | - | 3,622 |
| CA02-117 | UPGRADE OF GUARD POST VEHICLE BARRIER CONTROL PANELS | SEC | 4 | 211 | - | - | - | - | 211 | - | 211 |
| CA02-118 | REHABILITATION OF RUNWAYS DECK WEARING SURFACE | SGR | 1 | - | - | - | - | 137 | 137 | 11,020 | 11,157 |
| CA02-127 | REHABILITATION OF RUNWAY DECK PRIORITY STRUCTURAL ELEMENTS -I | SGR | 4 | 888 | - | - | - | - | 888 | - | 888 |
| CA02-128 | TRANSFER OF RUNWAY DECK ELECTRICAL CIRCUITS | SGR | 4 | 2,397 | 1,071 | - | - | - | 3,468 | - | 3,468 |
| CA02-129 | REHABILITATION OF RUNWAY DECK STRUCTURAL ELEMENTS - 2 | SGR | 1 | 1,079 | 2,933 | 5,363 | - | - | 9,375 | - | 9,375 |
| CA02-231 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 5,940 | 1,413 | - | - | - | 7,353 | - | 7,353 |
| CA02-246 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM ENHANCEMENTS | SEC | 3 | 250 | 153 | 1,575 | - | - | 1,978 | - | 1,978 |
| CA02-328 | UPGRADE PUMPS IN PUMP HOUSE 4 | SGR | 4 | 3,703 | 3,995 | 4,290 | - | - | 11,988 | - | 11,988 |
| CA02-330 | BIOMETRICS | SEC | 3 | - | 45 | 407 | 2,483 | - | 2,935 | - | 2,935 |
| CA02-352 | DEICING PRODUCT RECOVERY | MAND | P | - | - | - | - | 717 | 717 | 6,728 | 7,444 |
| CA02-353 | CONSTRUCT UNDERGROUND GLYCOL STORAGE FACILITY AT WEST END | MAND | P | - | - | - | - | - | - | 7,461 | 7,461 |
| CA02-360 | REHABILITATION OF EAST END LGA ROAD PAVEMENT | SGR | 4 | 1,773 | 923 | - | - | - | 2,696 | - | 2,696 |
| CA02-368 | REALIGNMENT OF WESTSIDE TAXIWAYS Y, CY, AA, BB, F, D AND RVSR | MAND | 4 | 1,161 | 1,248 | - | - | - | 2,409 | - | 2,409 |
| CA02-381 | EMERGENCY GENERATORS | SGR | 1 | - | - | - | - | 619 | 619 | 13,868 | 14,487 |
| CA02-388 | CMWP - REHABILITATION OF CENTRAL TERMINAL ROAD | SGR | 3 | 421 | - | - | - | - | 421 | - | 421 |
| CA02-401 | REHABILITATION OF RUNWAY 13-31 AND ASSOCIATED TAXIWAYS | SGR | 1 | 835 | 12,058 | 15,768 | 10,004 | - | 38,665 | - | 38,665 |
| CA02-417 | RUNWAY 13 & 22 DECKS SAFETY OVERRUN | MAND | 4 | 31,872 | 54,909 | 9,208 | - | - | 95,989 | - | 95,989 |
| CA02-423 | REHABILITATION OF TAXIWAYS WEST OF RUNWAY 4-22 | SGR | P | 2,845 | 7,651 | 780 | - | - | 11,276 | - | 11,276 |
| CA02-434 | CTB WATER DAMAGE REMEDIATION PHASE - 2 | SGR | 4 | 1,614 | 412 | - | - | - | 2,027 | - | 2,027 |
| CA02-435 | CTB CONCOURSE PLANK REHABILITATION | SGR | 4 | 786 | 1,052 | - | - | - | 1,838 | - | 1,838 |
| CA02-445 | REHABILITATION OF TAXIWAYS A, M, AND ZA | SGR | 4 | 6,945 | 3,540 | - | - | - | 10,485 | - | 10,485 |
| CA02-446 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | 375 | 375 | 4,877 | 5,252 |
| CA02-447 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 1,349 | 1,379 | - | - | - | 2,728 | - | 2,728 |
| CA02-451 | CMWP - TRAFFIC AND INTERSECTION SAFETY IMPROVEMENTS - PHASE 1 | MAND | 4 | 964 | 159 | - | - | - | 1,123 | - | 1,123 |
| CA02-454 | FEEDER UPGRADE AND REDISTRIBUTION FOR DELTA 2013 EXPANSION OF DELTA AIRLINES | SEP | 4 | 832 | 894 | - | - | - | 1,726 | - | 1,726 |
| CA02-464 | REPLACEMENT OF THE RUNWAY DECK EXPANSION JOINTS | SGR | P | - | 215 | 672 | 915 | 3,828 | 5,630 | 16,555 | 22,186 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Project | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA02-465 | REHABILITATION OF RUNWAY DECK PRIORITY STRUCTURAL ELEMENTS - 3 | SGR | P | - | 792 | 4,858 | 6,162 | 2,896 | 14,708 | - | 14,708 |
| CA02-466 | REHABILITATION OF TAXIWAY "A" FROM ("L" TO "B") AND TAXIWAY "B" (FROM "G" TO "CY") | SGR | P | 507 | 4,576 | 3,528 | - | - | 8,611 | - | 8,611 |
| CA02-467 | REHABILITATION OF TAXIWAY "B" (FROM "G" TO "V") | SGR | P | - | 625 | 1,323 | 7,486 | 9,667 | 19,100 | 2,716 | 21,817 |
| CA02-468 | REHABILITATION OF TAXIWAY "AA" AND TAXIWAY "BB" (RUNWAY 4 THRESHOLD TO "E") | SGR | P | - | - | - | 264 | 606 | 870 | 8,306 | 9,176 |
| CA02-470 | REPLACEMENT OF RUNWAY 4 & 31 EMAS | SGR | 4 | 12,047 | - | - | - | - | 12,047 | - | 12,047 |
| CA02-486 | LAGUARDIA AIRPORT FLOOD CONTROL AND RESILIENCY IMPROVEMENTS | SEP | 1 | 2,400 | 15,000 | 20,000 | - | - | 37,400 | - | 37,400 |
| CA02-372 | CTB REDEVELOPMENT PROGRAM - CENTRAL HEATING & REFRIGERATION PLANT | SGR | P | - | 7,500 | 20,000 | 20,000 | 20,000 | 67,500 | - | 67,500 |
| CA02-419 | CTB REDEVELOPMENT PROGRAM - TERMINAL CONSTRUCTION AND RAMP | RPP | P | - | 70,000 | 140,000 | 137,709 | 200,000 | 547,709 | 272,751 | 820,460 |
| CA02-429 | DEVELOPMENT OF INGRAHAM'S MOUNTAIN | SEP | 1 | 8,135 | 12,052 | 9,492 | 5,265 | - | 34,944 | - | 34,944 |
| CA02-460 | WEST END 5KV DUCTBANK INFRASTRUCTURE UPGRADE | SEP | 3 | 9,313 | 8,967 | 7,824 | 3,200 | - | 29,304 | - | 29,304 |
| CA02-461 | EAST END SUBSTATION FOUNDATION AND SITE UTILITIES | SGR | 3 | 2,202 | 2,202 | 1,102 | 1,112 | - | 6,618 | - | 6,618 |
| CA02-441 | CTB REDEVELOPMENT PROGRAM - AIR TERMINAL RESTRICTED DEVICE RD & TAXIWAYS CONNECTIONS | SEP | P | - | - | 10,000 | 10,000 | 10,000 | 30,000 | 30,000 | 60,000 |
| | CTB PROGRAM | | | 19,650 | 100,721 | 188,418 | 177,286 | 230,000 | 716,075 | 302,751 | 1,018,826 |
| CA02-339 | CTB REDEVELOPMENT PROGRAM PLANNING & DESIGN - PHASE 2 | RPP | M | 1,267 | - | - | - | - | 1,267 | - | 1,267 |
| CA02-440 | CTB REDEVELOPMENT PROGRAM - REPLACEMENT OF UTILITIES EAST OF GUARD POST 1 | SGR | P | 13,082 | 20,193 | 41,211 | 31,419 | 12,181 | 118,086 | 35,734 | 153,820 |
| CA02-442 | CTB REDEVELOPMENT PROGRAM - AIR TERMINAL HIGHWAY EAST OF GUARD POST 1 | SEP | P | 580 | 20,859 | 42,652 | 59,613 | 81,507 | 205,210 | 239,871 | 445,082 |
| CA02-443 | CTB REDEVELOPMENT PROGRAM - SURFACE AND STRUCTURE PARKING PROGRAM | SEP | P | 11,276 | 36,145 | 74,564 | 54,480 | 30,994 | 207,459 | 16,000 | 223,459 |
| CA02-444 | CTB REDEVELOPMENT PROGRAM - HANGARS 2 & 4 SITE REUTILIZATION | SEP | P | 11,825 | 9,464 | - | - | - | 21,289 | - | 21,289 |
| CA02-469 | CTB REDEVELOPMENT PROGRAM - EAST END SUBSTATION BUILDING, EQUIPMENT AND FEEDERS | SGR | 3 | 15,583 | 15,583 | 15,583 | 15,586 | 23,435 | 85,770 | - | 85,770 |
| CA02-474 | CTB REDEVELOPMENT PROGRAM - EAST PARKING GARAGE | SEP | 1 | 13,846 | 13,846 | 13,846 | 13,847 | 23,468 | 78,853 | - | 78,853 |
| CA02-482 | CTB REDEVELOPMENT PROGRAM - FINAL PLANNING & DESIGN | RPP | M | 11,092 | 11,092 | 11,092 | 9,452 | 9,451 | 52,179 | - | 52,179 |
| | CTB INFRASTRUCTURE PROGRAM | | | 78,551 | 127,182 | 198,948 | 184,397 | 181,036 | 770,113 | 291,605 | 1,061,719 |
| | LaGUARDIA AIRPORT Subtotal | 50 | | 186,221 | 356,102 | 461,355 | 388,998 | 429,881 | 1,822,558 | 665,889 | 2,488,446 |
| **CA03.32 JFK AIRPORT** | | | | | | | | | | | |
| CA03-016 | EMERGENCY FUEL SHUTOFF SYSTEM | MAND | 4 | 266 | - | - | - | - | 266 | - | 266 |
| CA03-TB1 | INSTALLATION OF WELCOME CENTERS AT TERMINAL 4 AND 5 | SEP | P | 200 | 365 | - | - | - | 565 | - | 565 |
| CA03-017 | REPLACEMENT OF GEOCOMPOSITE LINERS AT BULK FUEL FARM - PHASE 2 | MAND | 4 | 1,045 | - | - | - | - | 1,045 | - | 1,045 |
| CA03-018 | REPLACEMENT OF HANGAR 19 ROOF | SGR | P | - | - | - | - | 942 | 942 | 7,446 | 8,387 |

Aviation

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA03-023 | PAVEMENT REHABILITATION OF NORTH BOUNDARY EASTERN, & NORTH HANGAR ROAD | SGR | 4 | 3,055 | - | - | - | - | 3,055 | - | 3,055 |
| CA03-025 | PAVEMENT REHABILITATION OF PAN-AM AND BERGEN ROAD & FEDERAL CIRCLE RAMPS | SGR | 3 | 516 | 3,629 | 3,998 | 357 | - | 8,500 | - | 8,500 |
| CA03-032 | REHABILITATION OF TAXIWAYS FA & FB | SGR | 4 | 4,166 | 1,447 | 1,628 | - | - | 7,240 | - | 7,240 |
| CA03-036 | PAVEMENT REHABILITATION OF EAST & WEST HANGAR ROAD | SGR | 4 | 1,655 | - | - | - | - | 1,655 | - | 1,655 |
| CA03-061 | CCTV EQUIPMENT IN TERMINAL BAGGAGE AREAS | SEC | 1 | 490 | 1,564 | 7,306 | 5,473 | - | 14,833 | - | 14,833 |
| CA03-075 | TWA FLIGHT CENTER INTERIOR RENOVATION | RPP | 4 | 138 | - | - | - | - | 138 | - | 138 |
| CA03-141 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 8,784 | 8,978 | 114 | 229 | 2,686 | 20,791 | - | 20,791 |
| CA03-145 | UPGRADE OF GUARD POST ANTI-RAM VEHICLE BARRIER CONTROL PANELS | SEC | 4 | 211 | - | - | - | - | 211 | - | 211 |
| CA03-168 | REHABILITATION OF RUNWAY 4L-22R | SGR | 3 | 27,798 | 96,663 | 83,695 | 96,510 | 30,000 | 333,666 | 30,000 | 363,666 |
| CA03-207 | REHABILITATION OF BULK FUEL FARM ROADWAY | SGR | P | - | - | - | - | 481 | 481 | 18,323 | 18,805 |
|  | PAVEMENT REHABILITATION OF CARGO PLAZA ROAD & CENTER CARGO ROAD | SGR | 4 | 1,107 | - | - | - | - | 1,107 | - | 1,107 |
| CA03-243 | RUNWAY 13L-31R RUNWAY SAFETY AREA COMPLIANCE | MAND | 1 | 1,915 | 18,908 | 4,001 | 2,134 | 7,989 | 34,947 | - | 34,947 |
| CA03-389 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 8,818 | 3,290 | - | - | - | 12,108 | - | 12,108 |
| CA03-391 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM IMPROVEMENTS | SEC | 4 | 1,666 | 3,839 | - | - | - | 5,505 | - | 5,505 |
| CA03-505 | BIOMETRICS | SEC | 4 | - | 51 | 2,722 | 926 | - | 3,699 | - | 3,699 |
| CA03-507 | UNMANNED GATES | SEC | 4 | 1,625 | 3,117 | 5,676 | - | - | 10,418 | - | 10,418 |
| CA03-516 | REHABILITATION OF RUNWAY 4R-22L | SGR | P | 368 | 811 | 19,772 | 15,000 | 25,500 | 61,452 | 64,119 | 125,570 |
| CA03-518 | REPLACEMENT OF RUNWAY 4R APPROACH LIGHTING SYSTEM PIER | SGR | P | - | - | - | - | 8,249 | 8,249 | 18,630 | 26,879 |
| CA03-525 | REHABILITATION OF TAXIWAY Q AND QG | SGR | 1 | 3,192 | 3,408 | 24,684 | 20,374 | 3,826 | 55,484 | - | 55,484 |
| CA03-542 | PAVEMENT REHABILITATION OF LOOP & NORTH SERVICE ROAD | SGR | 4 | 491 | - | - | - | - | 491 | - | 491 |
| CA03-543 | REHABILITATION OF TAXIWAY W (N OF RUNWAY 13L) | SGR | 1 | - | - | - | - | 260 | 260 | 9,791 | 10,051 |
| CA03-546 | TAXIWAY "U" (FROM "B" TO "CB") | SGR | 1 | - | - | - | - | 882 | 882 | 22,947 | 23,829 |
| CA03-554 | REHABILITATION OF 148TH STREET AND JFK EXPRESSWAY RAMPS | SGR | 4 | 1,416 | - | - | - | - | 1,416 | - | 1,416 |
| CA03-555 | REHABILITATION OF VAN WYCK NORTH & SOUTH SERVICE ROAD | SGR | 4 | 3,422 | - | - | - | - | 3,422 | - | 3,422 |
| CA03-565 | CONSTRUCTION OF CENTRALIZED DE-ICING FACILITY - PHASE 2 | RPP | 1 | 350 | - | - | - | - | 350 | - | 350 |
| CA03-574 | BUILDING 156 (CONTROL TOWER) ROOFING AND HVAC REPLACEMENT | SGR | 1 | 2,380 | 6,787 | 6,865 | 3,105 | 3,001 | 22,137 | - | 22,137 |
| CA03-576 | RELOCATION OF RESTRICTED VEHICLE SERVICE ROAD BRIDGE - J2 | SEP | 4 | 2,320 | - | - | - | - | 2,320 | - | 2,320 |
| CA03-591 | REDEVELOPMENT OF TERMINAL 4 | RPP | 4 | 71,055 | 55,281 | 10,000 | 24,527 | 25,000 | 185,864 | 35,266 | 221,130 |
| CA03-594 | REHABILITATION OF PAVEMENT CARGO SERVICE ROAD | SGR | 4 | 2,641 | 170 | - | - | - | 2,811 | - | 2,811 |
| CA03-603 | BUILDING 254 REHABILITATION | SGR | 1 | - | - | - | - | 333 | 333 | 8,146 | 8,479 |
| CA03-605 | ROOF REPLACEMENT PROGRAM BUILDING 14 | SGR | 1 | - | - | - | - | 753 | 753 | 13,967 | 14,720 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA03-607 | REPLACEMENT OF FUEL STORAGE TANK SYSTEMS - BULK FUEL FARM | SGR | P | - | - | - | - | - | - | 7,524 | 7,524 |
| CA03-608 | REPLACEMENT OF PUMPS & UNDERGROUND PIPING SYSTEMS SATELLITE FUEL FARM & BULK FUEL FARM | SGR | P | - | - | - | - | - | - | 114,661 | 114,661 |
| CA03-612 | REHABILITATION OF RUNWAY 13L-31R | SGR | P | - | - | - | - | 4,498 | 4,498 | 56,547 | 61,045 |
| CA03-614 | REHABILITATION OF TAXIWAY B (TAXIWAY N TO TAXIWAY TB) | SGR | 4 | 10,314 | 10,623 | - | - | - | 20,937 | - | 20,937 |
| CA03-616 | NORTH BOUNDARY ROAD REALIGNMENT | MAND | 3 | 5,785 | - | - | - | - | 5,785 | - | 5,785 |
| CA03-618 | RELOCATION OF RESTRICTED VEHICLE SERVICE ROAD BRIDGE - J8 | SEP | 4 | 5,488 | 3,559 | - | - | - | 9,047 | - | 9,047 |
| CA03-619 | REHABILITATION OF TAXIWAY Z AND H AND G | SGR | 1 | - | - | - | - | 278 | 278 | 16,470 | 16,748 |
| CA03-620 | REHABILITATION OF VAN WYCK SUBSTATION | SGR | P | - | - | - | - | 1,378 | 1,378 | 35,529 | 36,907 |
| CA03-621 | REPLACEMENT OF 5KV FEEDERS | SGR | 3 | 9,775 | 13,251 | 13,734 | 3,000 | - | 39,760 | - | 39,760 |
| CA03-628 | REHABILITATION OF TAXIWAYS A & B EAST (TAXIWAY EA TO TAXIWAY J) | SGR | 1 | - | - | - | - | 666 | 666 | 59,784 | 60,450 |
| CA03-632 | CENTRAL SUBSTATION UNITS E&F | SGR | P | - | - | - | - | - | - | 23,758 | 23,758 |
| CA03-633 | REHABILITATION OF BERGEN SUBSTATION AT JFK | SGR | 1 | - | - | - | - | 318 | 318 | 39,489 | 39,807 |
| CA03-634 | REHABILITATION OF FARMER'S SUBSTATION | SGR | P | - | - | - | - | - | - | 37,826 | 37,826 |
| CA03-636 | SUPERVISORY CONTROL AND DATA ACQUISITION (SCADA) | SGR | 3 | - | - | - | - | 565 | 565 | 7,120 | 7,685 |
| CA03-638 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | 1,624 | 1,624 | 3,625 | 5,249 |
| CA03-639 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE AND RELATED WORK | SEC | 3 | 1,742 | 1,998 | - | - | - | 3,740 | - | 3,740 |
| CA03-645 | CMWP - SWITCH HOUSE #2 CLIMATE CONTROL AND RELATED WORK | SGR | 3 | 853 | - | - | - | - | 853 | - | 853 |
| CA03-646 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SGR | 1 | 1,423 | 1,456 | - | - | - | 2,879 | - | 2,879 |
| CA03-676 | REHABILITATION OF 5KV DISTRIBUTION SYSTEM | SGR | P | - | - | - | - | 384 | 384 | 17,674 | 18,058 |
| CA03-677 | UPGRADE/REHABILITATION FACILITY-WIDE FIRE ALARM SYSTEM | SGR | P | 184 | 325 | 380 | 400 | 2,952 | 4,241 | 11,924 | 16,164 |
| CA03-678 | REHABILITATION/REPLACEMENT OF HIGH PRESSURE WATER | SGR | P | - | - | - | - | 767 | 767 | 87,188 | 87,955 |
| CA03-679 | REHABILITATION/REPLACEMENT OF LOW PRESSURE WATER | SGR | P | - | - | - | - | 495 | 495 | 50,880 | 51,375 |
| CA03-760 | ENGINEERED MATERIAL ARRESTOR SYSTEM | MAND | 3 | 9,250 | 10,000 | - | - | - | 19,250 | - | 19,250 |
| CA03-758 | REALIGNMENT OF NORTH BOUNDARY RD, RVSR AND AOA FENCE WEST OF R/W 13L-31R | MAND | 1 | - | - | - | - | 856 | 856 | 19,530 | 20,386 |
| CA32-048 | REDEVELOPMENT OF TERMINAL 5 | RPP | 4 | - | - | - | - | 1,039 | 1,039 | 6,971 | 8,009 |
| **JFK AIRPORT Subtotal** | | 60 | | 195,905 | 249,520 | 184,575 | 171,035 | 125,720 | 926,755 | 825,136 | 1,751,892 |
| **CA04, 44-NEWARK LIBERTY AIRPORT** | | | | | | | | | | | |
| CA04-057 | CMWP - AIRTRAIN GUIDEWAY COLUMN PROTECTION | SEP | 3 | 214 | - | - | - | - | 214 | - | 214 |
| CA04-547 | CMWP - REHABILITATION OF FUEL PIT VAULT HATCHES AT C1 RAMP | MAND | P | 629 | - | - | - | - | 629 | - | 629 |
| CA04-635 | CMWP - INSTALLATION OF BUILDING 190 PARKING LOT ACCESS AND UNDERGROUND UTILITY | SEP | 3 | 619 | 210 | - | - | - | 829 | - | 829 |
| CA04-041 | SCHOOL SOUNDPROOFING - PHASE 3 | MAND | 4 | 1,776 | 6,179 | 6,162 | 3,000 | - | 17,117 | - | 17,117 |
| CA04-045 | PHYSICAL PROTECTION OF TERMINAL BUILDING GLASS | SEC | P | 95 | 1,541 | 2,947 | 8,267 | 24,600 | 37,450 | 18,219 | 55,668 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA04-049 | CCTV EQUIPMENT IN TERMINAL BAGGAGE AREAS | SEC | P | 822 | 2,508 | 719 | - | - | 4,049 | - | 4,049 |
| CA04-054 | INSTALLATION OF CCTV AT SELECT AOA ACCESS DOORS | SEC | P | 420 | 1,646 | 1,084 | - | - | 3,150 | - | 3,150 |
| CA04-294 | REPLACEMENT OF TERMINAL B FIRE ALARM SYSTEM | SGR | P | - | - | - | - | 97 | 97 | 5,657 | 5,754 |
| CA04-316 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 4,482 | 1,592 | - | - | - | 6,074 | - | 6,074 |
| CA04-319 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM ENHANCEMENTS | SEC | 4 | 611 | - | - | - | - | 611 | - | 611 |
| CA04-397 | BIOMETRICS | SEC | 3 | - | 56 | 1,297 | 721 | - | 2,074 | - | 2,074 |
| CA04-455 | REHABILITATION OF RUNWAY 4L-22R | SGR | 3 | 28,401 | 26,184 | 10,908 | 10,000 | - | 75,493 | - | 75,493 |
| CA04-468 | CENTRAL TERMINAL AREA 27KV ELECTRICAL DISTRIBUTION LOOP CLOSURE | SEP | 3 | 4,990 | 2,700 | - | - | - | 7,690 | - | 7,690 |
| CA04-473 | TERMINAL B REHABILITATION ELECTRICAL & MECHANICAL SYSTEM - PHASE 2 | SGR | 4 | 887 | - | - | - | - | 887 | - | 887 |
| CA04-482 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 1,309 | 2,846 | - | - | - | 4,155 | - | 4,155 |
| CA04-498 | REPLACEMENT OF HIGH TEMPERATURE HOT WATER GENERATORS AT CHRP | SGR | 4 | 3,630 | 3,598 | 3,551 | 1,000 | - | 11,779 | - | 11,779 |
| CA04-507 | REHABILITATION OF TAXIWAY P  DELAY REDUCTION AND OTHER IMPROVEMENTS | SGR | 4 | 2,257 | - | - | - | - | 2,257 | - | 2,257 |
| CA04-512 | RELOCATE BREWSTER ROAD & SITEWORK PREPARATION FOR EMAS | MAND | 4 | 3,709 | - | - | - | - | 3,709 | - | 3,709 |
| CA04-513 | AIRTRAIN BASE GUIDEWAY MID-LIFE OVERHAUL | SGR | 4 | 976 | 2,154 | 4,998 | 5,991 | 6,387 | 20,506 | - | 20,506 |
| CA04-514 | AIRTRAIN BASE VEHICLE SUBSYSTEM LIFECYCLE OVERHAUL | SGR | 4 | 4,922 | 8,606 | 20,119 | 19,468 | 16,000 | 69,115 | - | 69,115 |
| CA04-516 | INSTALLATION OF RUNWAY 11 EMAS  FOR RSA IMPROVEMENTS | MAND | 4 | 2,789 | 967 | - | - | - | 3,756 | - | 3,756 |
| CA04-521 | REHABILITATION OF TAXIWAY Y (FROM "RM" TO "S") | SGR | P | - | - | - | - | - | - | 7,322 | 7,322 |
| CA04-524 | REHABILITATION OF TAXIWAY Z (FROM RUNWAY EDGE TO "UA") | SGR | P | - | - | - | - | - | - | 2,258 | 2,258 |
| CA04-528 | REPLACEMENT OF CHRP NORTH ELECTRICAL SUBSTATION AND CHILLER UPGRADES | SGR | 1 | 547 | 406 | 500 | 500 | 15,500 | 17,453 | 6,377 | 23,830 |
| CA04-529 | REHABILITATION OF CENTRAL TERMINAL AREA  BRIDGES | SGR | P | - | - | - | - | 1,440 | 1,440 | 8,296 | 9,736 |
| CA04-530 | REHABILITATION OF HIGH TEMPERATURE HOT WATER PIPING IN TERMINAL "A", "B" & "C" | SGR | 0 | - | - | - | - | - | - | - | - |
| CA04-538 | REHABILITATION OF TERMINAL C DEPARTURE AND I&9 EXIT SOUTH AREA ROADWAY | SGR | 4 | 4,174 | 4,131 | - | - | - | 8,305 | - | 8,305 |
| CA04-539 | 4TH ELECTRICAL SUBSTATION AT TERMINAL B | SEP | 1 | 500 | 2,100 | 4,466 | 15,622 | 9,800 | 32,488 | - | 32,488 |
| CA04-555 | END-OF-LIFE REPLACEMENT OF AIRTRAIN HVAC | SGR | 4 | 1,332 | 217 | - | - | - | 1,549 | - | 1,549 |
| CA04-559 | REPLACEMENT OF BRIDGE N20 | SGR | P | 170 | 332 | 349 | 3,629 | 5,934 | 10,414 | 7,824 | 18,238 |
| CA04-561 | REHABILITATION OF TAXIWAY Z (FROM "P" TO RUNWAY 29 END) | SGR | P | - | - | - | - | - | - | 3,503 | 3,503 |
| CA04-663 | REHABILITATION OF TAXIWAY BEYOND THE 7-YEAR PLAN | SGR | P | - | - | - | - | 411 | 411 | 4,959 | 5,370 |
| CA04-664 | TERMINAL B CURTAIN WALL REPLACEMENT | SGR | P | - | - | - | - | 506 | 506 | 29,915 | 30,422 |
| CA04-667 | REHABILITATION OF TAXIWAY R (FROM "B" TO "Y") | SGR | P | - | - | - | - | - | - | 8,949 | 8,949 |
| CA04-569 | END AROUND TAXIWAYS FOR RUNWAY 4L-22R | SEP | P | 515 | 1,749 | 1,561 | 1,500 | 35,000 | 40,325 | 214,125 | 254,450 |

A-5

Aviation

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA04-579 | INFRASTRUCTURE RENEWAL - ELECTRICAL DISTRIBUTION | SGR | 1 | 4,500 | 29,000 | 26,000 | 6,284 | 1,716 | 67,500 | - | 67,500 |
| CA04-583 | INFRASTRUCTURE RENEWAL - FUEL DISTRIBUTION - PHASE 1 | SGR | 3 | 3,685 | 28,400 | 34,000 | 10,000 | 500 | 76,585 | 59,000 | 135,585 |
| CA04-584 | TERMINAL B INFRASTRUCTURE AND UTILITY REPLACEMENT & UPGRADE VIA WORK ORDER | SGR | 4 | 1,346 | 2,046 | 2,505 | 1,500 | - | 7,398 | - | 7,398 |
| CA04-589 | REHABILITATION OF EXPANSION JOINTS AND STRUCTURAL ELEMENTS OF FACILITY BRIDGES | SGR | 1 | 280 | 1,891 | 2,079 | 1,521 | 1,352 | 7,123 | - | 7,123 |
| CA04-593 | TERMINAL B DEVELOPMENT OF OPERATIONAL IMPROVEMENTS FOR SOUTH END OF TERMINAL | RPP | P | 600 | 2,500 | 3,500 | 1,100 | 2,075 | 9,775 | 984 | 10,758 |
| CA04-596 | BUILDING 157 INFRASTRUCTURE IMPROVEMENT | SEP | 3 | 700 | - | - | - | - | 700 | - | 700 |
| CA04-597 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | - | - | 5,251 | 5,251 |
| CA04-598 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 1,706 | 1,640 | - | - | - | 3,346 | - | 3,346 |
| CA04-604 | INFRASTRUCTURE RENEWAL - FUEL FARM BLDG 117 SWITCHGEAR REPLACEMENT | SGR | p | - | - | - | - | 456 | 456 | 4,936 | 5,392 |
| CA04-611 | TERMINAL B RECONSTRUCTION OF ESCALATORS 15 AND 21 | SGR | P | - | - | - | - | 250 | 250 | 3,750 | 4,000 |
| CA04-613 | INSTALLATION OF AC8 AND AC9 IN TERMINAL B | SGR | P | - | - | - | - | 204 | 204 | 4,796 | 4,999 |
| CA04-629 | REMAIN OVERNIGHT PARKING | RPP | P | 12,500 | 2,000 | - | - | - | 14,500 | - | 14,500 |
| CA04-651 | IMPROVEMENT OF MCCLELLAN STREET OVERPASS AND SOUTHERLY ROADWAYS | SEP | P | - | - | - | - | - | - | 20,281 | 20,281 |
| CA04-TBD | REHABILITATION OF FUELING STATION | SEP | P | 1,000 | 1,500 | - | - | - | 2,500 | - | 2,500 |
| CA44-017 | LOWER LEVEL EXPANSION OF VERTICAL CIRCULATION AT TERMINAL B4 | RPP | 4 | 2,132 | - | - | - | - | 2,132 | - | 2,132 |
| CA44-018 | MID & UPPER LEVELS INTERNATIONAL DEPARTURES | RPP | 4 | 1,440 | - | - | - | - | 1,440 | - | 1,440 |
| CA44-026 | MID-LEVEL INTERNATIONAL MEETER/GREETER | RPP | 4 | 2,606 | - | - | - | - | 2,606 | - | 2,606 |
| CA44-030 | OVERALL SITE AND INFRASTRUCTURE PLANNING(1.0)- TERMINAL A REDEV PROGRAM -PHASE II PLANNING | RPP | 1 | 250 | - | - | - | - | 250 | - | 250 |
| CA44-031 | AIRSIDE PLANNING (2.0) - TERMINAL A REDEVELOPMENT PROGRAM - PHASE II PLANNING | RPP | 1 | 250 | 1,000 | - | - | - | 1,250 | - | 1,250 |
| CA44-032 | TERMINAL A REDEVELOPMENT PROGRAM OVERALL PLANNING - TERMINAL PLANNING | RPP | 1 | 4,000 | 3,000 | - | - | - | 7,000 | - | 7,000 |
| CA44-033 | LANDSIDE PLANNING (4.0) - TERMINAL A REDEVELOPMENT PROGRAM - PHASE II PLANNING | RPP | 1 | 1,500 | - | - | - | - | 1,500 | - | 1,500 |
| CA44-037 | TERMINAL A REDEVELOPMENT - TERMINAL CONSTRUCTION | RPP | P | - | 1,000 | 3,000 | 3,000 | 18,000 | 25,000 | 332,001 | 357,001 |
| CA44-038 | TERMINAL A REDEVELOPMENT - AIRSIDE CONSTRUCTION | RPP | P | - | - | 2,000 | 2,000 | 28,000 | 32,000 | 214,001 | 246,000 |
| CA44-039 | TERMINAL A REDEVELOPMENT - LANDSIDE CONSTRUCTION | RPP | P | 250 | 6,500 | 12,500 | 13,000 | 43,003 | 75,253 | 352,973 | 428,226 |
| CA44-040 | TERMINAL A REDEVELOPMENT - PARKING CONSTRUCTION | RPP | P | - | - | - | - | 19,359 | 19,359 | 119,918 | 139,277 |
| CA44-041 | TERMINAL A REDEVELOPMENT - AIRTRAIN CONSTRUCTION | RPP | P | 500 | 2,000 | 10,000 | 13,500 | 12,000 | 38,000 | 2,000 | 40,000 |
| | TERMINAL A REDEVELOPMENT | | | 6,750 | 13,500 | 27,500 | 31,500 | 120,362 | 199,612 | 1,020,892 | 1,220,504 |
| | NEWARK LIBERTY AIRPORT Subtotal | 61 | | 110,021 | 152,198 | 154,245 | 121,603 | 242,590 | 780,658 | 1,437,293 | 2,217,951 |

Aviation

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA05-TETERBORO AIRPORT** | | | | | | | | | | | |
| CA05-023 | SCHOOL SOUNDPROOFING | MAND | 4 | 1,332 | 1,701 | 3,500 | 1,450 | - | 7,983 | - | 7,983 |
| CA05-049 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 2,816 | 1,097 | - | - | - | 3,913 | - | 3,913 |
| CA05-084 | IMPROVE RUNWAY 6-24 RUNWAY SAFEWAY AREA | MAND | 4 | 11,357 | - | - | - | - | 11,357 | - | 11,357 |
| CA05-108 | REDNECK AVENUE RELOCATION | MAND | 4 | - | - | 203 | - | - | 203 | - | 203 |
| CA05-112 | RUNWAY 1 RUNWAY SAFEWAY AREA -1000 FT OVERRUN AND PATROL ROAD | MAND | 4 | 3,627 | 3,114 | - | - | - | 6,742 | - | 6,742 |
| CA05-122 | CMWP - INSTALLATION OF INTERIOR WILDLIFE FENCE | SEP | 3 | 1,293 | - | - | - | - | 1,293 | - | 1,293 |
| CA05-126 | REHABILITATION OF TAXIWAY BEYOND THE 7-YEAR PLAN | SGR | P | - | - | - | 200 | 2,000 | 2,200 | 8,318 | 10,518 |
| CA05-127 | REHABILITATION OF TAXIWAY G (WEST OF RUNWAY 1-19) AND TAXIWAY E | SGR | P | - | - | - | - | 50 | 50 | 2,683 | 2,733 |
| CA05-128 | REHABILITATION OF RUNWAY 6-24 | SGR | P | - | - | - | - | 1,000 | 1,000 | 22,208 | 23,208 |
| CA05-129 | REHABILITATION OF TAXIWAY L | SGR | P | - | - | - | - | - | - | 6,199 | 6,199 |
| CA05-130 | REPLACEMENT OF TAXIWAY B WITH NEW TAXIWAY V | SEP | 1 | 244 | 496 | 2,875 | 646 | - | 4,261 | - | 4,261 |
| CA05-135 | AIRFIELD WILDLIFE HAZARD MITIGATION | SEP | P | - | - | - | 204 | 2,498 | 2,702 | 8,875 | 11,577 |
| CA05-141 | STORMWATER DRAINAGE SYSTEM IMPROVEMENTS | SEP | 1 | 212 | 1,000 | 1,000 | 1,000 | 6,600 | 9,812 | 9,400 | 19,212 |
| CA05-142 | ARFF BUILDING REPLACEMENT | SEP | P | 1,600 | 200 | - | - | 400 | 2,200 | 28,757 | 30,957 |
| CA05-148 | REHABILITATION OF RUNWAY 1-19 | SGR | P | - | - | - | - | - | - | 12,676 | 12,676 |
| CA05-149 | CMWP - REPLACEMENT OF DEICING FLUID STORAGE TANKS | SEP | 3 | 1,000 | 235 | - | - | - | 1,235 | - | 1,235 |
| | **TETERBORO AIRPORT Subtotal** | **16** | | 23,481 | 7,844 | 7,578 | 3,500 | 12,548 | 54,951 | 99,116 | 154,067 |
| **CA06-STEWART AIRPORT** | | | | | | | | | | | |
| CA06-007 | TERMINAL EXPANSION FEDERAL INSPECTION FACILITY AND WELCOME CENTER | SEP | 3 | 625 | 1,507 | 3,500 | 5,500 | - | 11,132 | - | 11,132 |
| CA06-012 | REHABILITATION OF OPERATIONS CONTROL CENTER | SGR | P | - | - | - | - | 574 | 574 | 2,545 | 3,119 |
| CA06-017 | REHABILITATION OF TAXIWAY B | SGR | 3 | 2,189 | - | - | - | - | 2,189 | - | 2,189 |
| CA06-027 | SOUTH RAMP PAVEMENT REPLACEMENT | SGR | 1 | - | - | - | - | 517 | 517 | 35,628 | 36,145 |
| CA06-045 | REPLACEMENT OF AIRFIELD SIGNS | SGR | 3 | 520 | 1,138 | 722 | - | - | 2,381 | - | 2,381 |
| CA06-046 | CMWP - POSITIVE AIR PRESSURE FOR PASSENGER LOADING BRIDGES | MAND | 4 | 652 | - | - | - | - | 652 | - | 652 |
| CA06-050 | DESIGN AND CONSTRUCTION OF THE MID-HUDSON REGIONAL CRIME LABORATORY | SEP | 4 | 2,421 | 1,442 | - | - | - | 3,862 | - | 3,862 |
| CA06-052 | REHABILITATION OF TAXIWAY C ALONG SOUTH RAMP | SGR | P | - | - | - | 100 | 202 | 302 | 23,859 | 24,161 |
| CA06-053 | REHABILITATION OF TAXIWAY F | SGR | P | - | - | - | - | 285 | 285 | 4,204 | 4,489 |
| CA06-054 | REHABILITATION OF TAXIWAY A | SGR | P | - | - | - | - | 100 | 100 | 13,813 | 13,913 |
| CA06-055 | REHABILITATION OF TAXIWAY C | SGR | P | - | - | - | - | 999 | 999 | 6,006 | 7,005 |
| CA06-058 | REHABILITATION OF TAXIWAY L & N | SGR | P | - | - | - | - | 999 | 999 | 6,073 | 7,072 |
| CA06-066 | REHABILITATION OF GLYCOL SYSTEM | MAND | 1 | - | - | - | - | 532 | 532 | 6,235 | 6,768 |
| CA06-067 | REHABILITATION OF RUNWAYS 9-27 AND 16-34 | SGR | 4 | 30,781 | 36,421 | 4,548 | - | - | 71,750 | - | 71,750 |
| CA06-068 | REHABILITATION OF TAXIWAY "A" (FROM "9" TO "C") | SGR | P | - | - | - | - | 2,002 | 2,002 | 21,966 | 23,968 |
| CA06-069 | REHABILITATION OF TAXIWAY H | SGR | P | - | - | - | - | 1,000 | 1,000 | 4,437 | 5,437 |
| CA06-070 | MILL AND OVERLAY OF TAXIWAY M | SGR | 3 | 2,068 | 567 | - | - | - | 2,635 | - | 2,635 |
| CA06-079 | BACKFLOW PREVENTER DEVICES | MAND | P | 895 | 1,152 | 1,556 | - | - | 3,603 | - | 3,603 |
| CA06-080 | ROOF REPLACEMENT OFF HANGAR A | SGR | P | - | - | - | - | 332 | 332 | 3,201 | 3,533 |
| CA06-100 | RUNWAY INCURSION MITIGATION - PHASE 1B | MAND | 4 | 2,260 | 3,388 | 6,268 | 5,623 | - | 17,540 | - | 17,540 |
| CA06-102 | REPLACEMENT OF TERMINAL FIRE ALARM SYSTEM | SGR | P | - | - | - | - | 350 | 350 | 2,643 | 2,993 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA06-104 | REPLACEMENT OF TERMINAL EMERGENCY GENERATOR | SGR | 1 | - | - | - | - | 500 | 500 | 1,999 | 2,499 |
| CA06-115 | IMPROVEMENTS TO AOA PERIMETER FENCE | SEC | 1 | 355 | 841 | 2,182 | 704 | - | 4,082 | - | 4,082 |
| CA06-119 | IMPROVEMENTS TO GUARD POST | SEC | P | 933 | 261 | - | - | - | 1,194 | - | 1,194 |
| | STEWART AIRPORT Subtotal | 24 | | 43,699 | 46,717 | 18,776 | 11,927 | 8,392 | 129,511 | 132,609 | 262,121 |
| | CMWP PROVISION | SGR | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | SGR | | - | - | - | - | - | - | 267,178 | 267,178 |
| CPR Prov | CPR Provision | SGR | P | - | - | - | - | - | - | 825,000 | 825,000 |
| | AVIATION TOTAL | 211 | | 564,328 | 817,381 | 831,530 | 702,063 | 824,131 | 3,739,433 | 4,302,222 | 8,041,655 |

Aviation

*Tunnels, Bridges, and Terminals*

The Tunnels, Bridges, and Terminals (TB&T) department is undertaking five major projects in the next ten years; this contributes to a significantly higher capital budget than in previous years:

- $ 7.9 billion budget for 2014-2023
- $4.5 billion allocated in the first five years (2014-2018)

As depicted in the graph, TB&T's core capital program in the upcoming ten years is similar to historic levels of department spending (from 2002 to 2012).



TB&T  - Historical and Forecasted Departmental Spending

Five Year Spending  (2014-2018)

In 2014-2018, $3.3 billion or 73% of TB&T's capital budget is allocated to Major Projects. In addition to the five Major Projects, planning for the renovation/replacement of the PA Bus Terminal has commenced.  Core projects comprise 28% of TB&T's five-year capital budget, with the largest amount of spending occurring for projects that are currently in construction and State of Good Repair projects.



TB&T Capital Budget
2014-2018 (4.5 billion)

| TB&T Capital Projects 2014-2018 ($ in 000's) | |
| --- | --- |
| Capital Budget (2014-2018) | 4,558,229 |
| Capital Budget as % of 5 Yr Plan | 28.9% |
| Number of Projects | 135 |
| | |
| Number of Major Projects | 5 |
| Major Project Budget  (2014-2018) | 3,306,555 |
| Major Project Budget as % of Departmental Budget | 72.5% |
| | |
| Core Project Budget  (2014-2018) | 1,251,674 |

| TB& T 5 – Year Capital Spending | | | | | | ($ in 000's) |
|---|---|---|---|---|---|---|
| | **2014** | **2015** | **2016** | **2017** | **2018** | **2014-2018** |
| Mandatory | 2,356 | 3,105 | 4,809 | 5,379 | 438 | 16,087 |
| Security | 26,916 | 28,194 | 34,865 | 35,167 | 32,319 | 157,462 |
| SGR | 44,750 | 77,992 | 170,894 | 136,720 | 163,030 | 578,387 |
| Stage 4 - Construction | 144,818 | 102,335 | 79,457 | 63,913 | 46,598 | 437,121 |
| SEP/RPP | 51,228 | 5,790 | 5,100 | 0 | 500 | 62,618 |
| **Core Projects Subtotal** | 270,068 | 217,417 | 295,125 | 241,179 | 227,885 | 1,251,674 |
| | | | | | | |
| Helix | 1,209 | 7,137 | 7,494 | 10,229 | 10,229 | 36,297 |
| LTA | 245,925 | 304,845 | 325,279 | 346,345 | 232,665 | 1,455,060 |
| GWB Suspender Ropes | 13,770 | 13,938 | 13,801 | 69,420 | 98,014 | 208,943 |
| Bayonne Bridge | 233,827 | 316,153 | 305,844 | 216,081 | 70,915 | 1,142,820 |
| Goethals Bridge | 52,770 | 43,321 | 89,199 | 102,838 | 175,307 | 463,435 |
| **Major Projects Subtotal** | 547,501 | 685,394 | 741,617 | 744,913 | 587,129 | 3,306,555 |
| | | | | | | |
| **Total Capital Budget** | 817,569 | 902,811 | 1,036,742 | 986,092 | 815,014 | 4,558,229 |

Major Projects

TB&T is undertaking five major capital projects in the next ten years, which total $ 5.7 billion in capital investment, with $3.3 billion (58%) occurring in 2014-2018.

| TB&T Major Projects ($ in 000's) | 2014-2018 | 2019-2023 | 2014-2023 |
|---|---|---|---|
| Helix | 36,297 | 1,404,970 | 1,441,267 |
| LTA | 1,455,060 | 272,315 | 1,727,375 |
| GWB Suspender Ropes | 208,943 | 724,207 | 933,150 |
| Bayonne Bridge | 1,142,820 | 0 | 1,142,820 |
| Goethals | 463,435 | 11,117 | 474,552 |
| **Total** | **3,306,555** | **2,412,610** | **5,719,164** |



TB&T Major Project Capital Budget by Project (2014-2023)

Core Department Projects (Excludes Majors)

The portfolio of core department work in TB&T consists of 123 projects. TB&T's core departmental budget in 2014-2023 is $2.3 billion, of which $1.3 billion will be spent in the first five years (2014-2018).

The following chart shows the top ten core projects (by spending in 2014-2023) in TB&T.

| Rank | Top 10  ($ in 000's) | Stage | 2014-2018 | 2019-2023 | 2014-2023 | TPC |
|------|----------------------|-------|-----------|-----------|-----------|-----|
| 1 | Rehabilitation of 178th & 179th Street Ramps, Bus Ramps, and Bus Turnaround (GWB) | 3 | 96,023 | 96,380 | 192,403 | 192,403 |
| 2 | Replacement of Mechanical and Electrical Vent Equipment  (LT) | P | 1,199 | 92,871 | 94,070 | 298,576 |
| 3 | Replacement of Piers 9/204 (HT) | 3 | 85,826 | 342 | 86,168 | 86,168 |
| 4 | Upgrade/Replace ITS Signs and Field Devices (GWB) | M | 31,444 | 38,985 | 70,429 | 79,867 |
| 5 | Rehabilitation of Structural Steel, Lead Paint Removal and Recoating Underside  (GWB) | 2 | 1,337 | 68,873 | 70,210 | 203,435 |
| 6 | Rehabilitation of the Palisades Interstate Parkway Helix (GWB) | 3 | 63,109 | 0 | 63,109 | 76,449 |
| 7 | GWB Bus Station Redevelopment | 3 | 62,118 | 0 | 62,118 | 80,658 |
| 8 | Rehabilitation of Tunnel Vent System Mechanical/Electrical (HT) | 4 | 60,813 | 0 | 60,813 | 191,807 |
| 9 | PABT –Internal Structural Enhancements | P | 32,406 | 24,469 | 56,875 | 56,875 |
| 10 | Rehabilitation of Center Ave Bridge and Lemoine Ave Bridge (GWB) | 1 | 48,971 | 0 | 48,971 | 53,620 |

*Composition of Core Projects*

All TB&T facilities are represented in the department's core plan with spending focused at the George Washington Bridge (GWB), Lincoln Tunnel, and Holland Tunnel.

| Core Department Capital Spending by Facility ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|-----------------------------------------------------------|--------------------|-----------|-----------|-----------|------------------------------|
| Holland Tunnel | 20 | 190,378 | 77,273 | 267,651 | 12% |
| Lincoln Tunnel | 26 | 182,737 | 201,711 | 384,448 | 17% |
| GWB | 43 | 494,937 | 504,748 | 999,685 | 44% |
| Bayonne Bridge | 2 | 32,785 | 1,137 | 33,922 | 2% |
| Goethals  Bridge | 6 | 20,145 | 9,774 | 29,920 | 1% |
| Outerbridge Crossing | 9 | 70,480 | 14,774 | 85,253 | 4% |
| GWB Bus Station | 3 | 67,056 | 13,100 | 80,156 | 4% |
| PABT | 14 | 124,642 | 48,719 | 173,361 | 8% |
| Provisions (SGR/CMWP) | | 68,514 | 127,946 | 196,460 | |
| Total Core Projects | 123 | 1,251,674 | 999,182 | 2,250,856 | |

State of Good Repair Projects

Within the core program in TB&T, the vast majority (86%) of investment over the next ten years is in SGR projects. Of TBT's core budget of $2.2 billion, $1.9 billion is dedicated to SGR projects.

| Core Department Capital Spending by Project Type ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|---|---|---|---|---|---|
| State of Good Repair[2] | 90 | 1,006,791 | 935,784 | 1,942,576 | 86% |
| Mandatory | 2 | 16,516 | 0 | 16,516 | 1% |
| Security | 27 | 165,748 | 54,066 | 219,814 | 10% |
| SEP/RPP | 4 | 62,618 | 9,331 | 71,949 | 3% |
| Total Core Projects | 123 | 1,251,674 | 999,182 | 2,250,856 | |

TB&T's current project portfolio consists of 90 State of Good Repair projects, spanning all facilities. The SGR budget of $1.9 billion accounts for approximately 25% of TBT's total capital budget in 2014-2023. In addition to TB&T's $935 million budget for State of Good Repair projects in 2019-2023, an agency-wide provision for future SGR projects that have not yet been identified, has been included in the capital plan.

| TB&T SGR Projects ($ in 000's) | |
|---|---|
| Total SGR Budget (2014-2023) | 1,942,576 |
| SGR Budget as Share of Dept. Budget | 24.5% |
| | |
| SGR Budget (2014-2018) | 1,006,791 |
| SGR Budget (2019-2023) | 935,784 |
| | |
| Number of SGR Projects | 90 |
| Number of SGR Projects in Stage 4 | 31 |
| Share of SGR Projects in Stage 4 | 34.4% |
| Stage 4 Project Budget (2014-2018) | 231,728 |

**TB&T - State of Good Repair Project Funding by Stage**



---

[2] State of Good Repair total reflects $78 million of allocated funds for future SGR requirements

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TUNNELS, BRIDGES & TERMINALS** | | | | | | | | | | | |
| **CB02-HOLLAND TUNNEL** | | | | | | | | | | | |
| CB02-040 | REHABILITATION OF TUNNEL VENT SYSTEM MECHANICAL/ELECTRICAL | SGR | 4 | 17,877 | 16,702 | 24,553 | 1,682 | - | 60,813 | - | 60,813 |
| CB02-123 | REPLACEMENT OF PIERS 9/204 | SGR | 3 | 5,256 | 5,032 | 26,181 | 31,033 | 18,324 | 85,826 | 342 | 86,168 |
| CB02-156 | SUPERVISORY CONTROL SYSTEM REPLACEMENT | SGR | 3 | - | - | - | - | 1,282 | 1,282 | 31,000 | 32,282 |
| CB02-162 | REPLACEMENT FLOOR DRAINS/PIPING OF 4 VENT BLDGS | SGR | 3 | 1,183 | 832 | - | - | - | 2,016 | - | 2,016 |
| CB02-173 | REPLACEMENT/REHABILITATION OF BOILER AND HOT WATER HEATER AT NJSB & NJAB | SGR | 3 | - | - | - | - | 472 | 472 | 3,001 | 3,473 |
| CB02-175 | REPLACEMENT OF EXHAUST & BLOWER DUCT ACCESS DOORS IN VENTILATION BUILDINGS | SGR | 3 | - | - | - | - | 222 | 222 | 3,145 | 3,367 |
| CB02-180 | STAIR REHABILITATION IN NEW YORK RIVER VENTILATION BUILDINGS | SGR | 3 | - | - | - | - | 550 | 550 | 1,304 | 1,854 |
| CB02-184 | ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 687 | 2,361 | 1,467 | - | - | 4,515 | - | 4,515 |
| CB02-191 | REHABILITATION POWER DISTRIBUTION SYSTEM AND REPLACE EMERGENCY GENERATORS | SGR | P | - | - | - | - | - | - | 4,956 | 4,956 |
| CB02-193 | CONCRETE AND STEEL REHABILITATION | SGR | 2 | - | - | - | - | 445 | 445 | 15,271 | 15,717 |
| CB02-195 | REHABILITATION SUPPLY BLOWER PORTS | SGR | 3 | 902 | 3,116 | 509 | - | - | 4,527 | - | 4,527 |
| CB02-200 | WATERSIDE BUFFER ZONE PROTECTION | SEC | 1 | 1,348 | 599 | - | - | - | 1,947 | - | 1,947 |
| CB02-202 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 778 | 844 | 3,371 | 5,955 | 4,017 | 14,965 | 1,254 | 16,219 |
| CB02-203 | FACILITY DATA ROOM REHABILITATION | SEP | 1 | - | - | - | - | 500 | 500 | 2,500 | 3,000 |
| CB02-204 | INTEROPERABILITY RADIO COMMUNICATIONS | SEC | P | - | 303 | 1,193 | 1,403 | 2,349 | 5,248 | - | 5,245 |
| CB02-205 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 654 | 625 | - | - | - | 1,279 | - | 1,279 |
| CB02-208 | IN-BUILDING RF COVERAGE ENHANCEMENTS | SEC | 3 | 1,200 | - | - | - | - | 1,200 | - | 1,200 |
| CB02-211 | REHABILITATION OF FRESH AIR STACKS IN VENTILATION BUILDINGS | SGR | P | - | - | - | - | 600 | 600 | 8,500 | 9,100 |
| CB02-213 | REHABILITATION OF OFFSET DUCTS AND MITIGATION OF WATER INFILTRATION TUNNELS | SGR | P | 90 | 279 | 1,800 | 1,800 | - | 3,970 | - | 3,970 |
| CB02-218 | REHABILITATE/REPLACE HIGH VOLTAGE TRANSFORMERS | SGR | P | - | - | - | - | - | - | 6,000 | 6,000 |
| | **HOLLAND TUNNEL Subtotal** | | 20 | 29,977 | 30,693 | 59,074 | 41,873 | 28,762 | 190,378 | 77,273 | 267,651 |
| **CB03-LINCOLN TUNNEL** | | | | | | | | | | | |
| CB03-093 | REPAINTING OF TUNNEL VENTILATION FANS | SGR | 4 | 1,777 | 999 | 1,633 | - | - | 4,409 | - | 4,409 |
| CB03-153 | REPLACE DYER PLAZA AND DYER AVENUE ROADWAY SLABS | SGR | P | 528 | 1,428 | 9,130 | 14,823 | 15,915 | 41,824 | 5,500 | 47,324 |
| CB03-167 | EXPLOSION PROOF EQUIPMENT AT MID-RIVER PUMP ROOMS | SGR | 4 | 2,182 | - | - | - | - | 2,182 | - | 2,182 |
| CB03-172 | REPLACE EXHAUST & BLOWER DUCT ACCESS DOORS | SGR | P | - | - | - | - | - | - | 1,868 | 1,868 |
| CB03-190 | REPLACEMENT OF SUMP PUMP AT NY EXPRESS WAY | SGR | P | - | 119 | 714 | 758 | 4,091 | 5,682 | 3,715 | 9,392 |
| CB03-211 | STRUCTURAL REHABILITATION AND REPAVING OF HELIX | SGR | 4 | 21,633 | 18,171 | 1,000 | - | - | 40,804 | - | 40,804 |
| CB03-226 | REPLACEMENT OF BUS RAMP DECK - PHASE 3 | SGR | P | - | - | - | - | - | - | 31,103 | 31,103 |
| CB03-230 | REHABILITATION OF DRUM RINGS AND REPAIRS TO UNDERSIDE OF ROADWAYS | SGR | 4 | 857 | - | - | - | - | 857 | - | 857 |

B-1

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Description | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB03-231 | REPLACEMENT OF VENTILATION LOUVERS IN NY VENTILATION BUILDINGS | SGR | 4 | 1,830 | 1,942 | 2,699 | - | - | 6,470 | - | 6,470 |
| CB03-234 | NEW YORK BUS RAMP COMPLEX/PROTECTION | SEC | P | 1,201 | 1,271 | 3,531 | 5,745 | 500 | 12,248 | 7,250 | 19,498 |
| CB03-244 | REPAVING OF CENTER TUNNEL | SGR | 3 | 1,241 | 3,176 | - | - | - | 4,417 | - | 4,417 |
| CB03-245 | DECK REPLACEMENT OF THE NY EXPRESSWAY BTWN W31ST AND W39RD STREETS | SGR | 3 | 10,739 | 5,777 | - | - | - | 16,516 | - | 16,516 |
| CB03-248 | INSTALLATION AND REHABILITATION OF ROADWAY SAFETY DEVICES | SGR | 3 | - | - | - | - | 326 | 326 | 2,423 | 2,748 |
| CB03-252 | ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 3,180 | 1,989 | 1,674 | - | - | 6,842 | - | 6,842 |
| CB03-253 | UPGRADE OF LIFE SAFETY MONITORING SYSTEM | SGR | 3 | - | - | - | - | 489 | 489 | 5,957 | 6,446 |
| CB03-258 | REPLACEMENT OF NEW JERSEY FEEDERS-SOUTH TUBE | SGR | 4 | 296 | - | - | - | - | 296 | - | 296 |
| CB03-261 | WATERSIDE BUFFER ZONE PROTECTION | SEC | 1 | 1,324 | 405 | - | - | - | 1,729 | - | 1,729 |
| CB03-262 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 1,209 | 1,322 | 5,288 | 7,756 | 6,524 | 22,098 | 2,933 | 25,031 |
| CB03-263 | TUNNELS BRIDGES & TERMINALS INTEROPERABILITY RADIO COMMUNICATIONS | SEC | P | 1,193 | 1,403 | 2,349 | 1,389 | - | 6,334 | - | 6,334 |
| CB03-264 | REPLACEMENT OF HVAC SYSTEM AT ADMIN BUILDING - PHASE 2 | SGR | 3 | - | - | - | - | 427 | 427 | 4,493 | 4,920 |
| CB03-265 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | - | - | 3,000 | 3,000 |
| CB03-266 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 665 | 595 | - | - | - | 1,260 | - | 1,260 |
| CB03-273 | REPLACEMENT OF EXISTING ITS SYSTEM | SGR | 1 | - | - | - | - | 3,000 | 3,000 | 27,500 | 30,500 |
| CB03-276 | REPLACEMENT OF SCADA SYSTEM | SGR | P | - | - | - | - | 0 | 0 | 13,100 | 13,100 |
| CB03-277 | REPLACEMENT OF MECHANICAL & ELECTRICAL VENT EQUIP | SGR | P | - | - | - | - | 1,199 | 1,199 | 92,871 | 94,070 |
| CB03-280 | REPLACE CURB PLATES IN THE NORTH AND SOUTH TUBES | SGR | P | 825 | 1,471 | 1,031 | - | - | 3,327 | - | 3,327 |
| CB03-213 | REPLACEMENT OF HELIX - PLANNING | SGR | 1 | 1,209 | 7,137 | 7,494 | 10,229 | 10,229 | 36,297 | 21,480 | 57,777 |
| CB03-254 | REPLACEMENT OF HELIX CONSTRUCTION | SGR | P | - | - | - | - | - | - | 1,383,490 | 1,383,490 |
| **LT HELIX** | | | | 1,209 | 7,137 | 7,494 | 10,229 | 10,229 | 36,297 | 1,404,970 | 1,441,267 |
| CB03-267 | IMPROVEMENTS TO PULASKI SKYWAY | SGR | 4 | 181,001 | 252,206 | 201,037 | 169,148 | 112,659 | 916,053 | 150,955 | 1,067,008 |
| CB03-268 | REPLACEMENT OF ROUTE 7 WITTPENN BRIDGE | SGR | 4 | 60,255 | 35,785 | 108,454 | 140,312 | 82,264 | 427,068 | 104,004 | 531,071 |
| CB03-269 | REPLACEMENT OF ROUTE 1 & 9T (NEW ROAD) EXTENSION OF ROUTE 1 & 9T (NEW ROAD) | SEP | 4 | 4,669 | 16,854 | 15,788 | 36,885 | 37,742 | 111,939 | 17,356 | 129,294 |
| **LINCOLN TUNNEL ACCESS** | | | | 245,925 | 304,845 | 325,279 | 346,345 | 232,665 | 1,455,060 | 272,315 | 1,727,375 |
| **LINCOLN TUNNEL Subtotal** | | 31 | | 297,814 | 352,049 | 361,821 | 387,045 | 275,365 | 1,674,093 | 1,878,997 | 3,553,093 |
| **CB04-GEORGE WASHINGTON BRIDGE** | | | | | | | | | | | |
| CB04-132 | REHABILITATION OF STRUCTURAL STEEL, LEAD PAINT REMOVAL & RECOATING UNDERSIDE | SGR | 2 | 2,100 | 5,100 | 2,000 | 2,000 | 2,000 | 13,200 | 63,000 | 76,204 |
| CB04-228 | REHABILITATION OF MAIN SPAN FIRE STANDPIPE SYSTEM | SGR | 4 | 5,492 | - | - | - | - | 5,492 | - | 5,492 |
| CB04-241 | REHABILITATION OF NEW JERSEY/NEW YORK HIGH TENSION ELECT SWITCHGEAR | SGR | 3 | - | - | - | - | 1,165 | 1,165 | 42,134 | 43,299 |
| CB04-258 | FORT LEE STREET IMPROVEMENTS | SGR | 4 | 1,972 | - | - | - | - | 1,972 | - | 1,972 |
| CB04-260 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 2,682 | 2,926 | 11,502 | 16,829 | 14,565 | 48,504 | 6,553 | 55,057 |
| CB04-261 | REHABILITATION OF UPPER LEVEL SPAN OVER NJ ANCHORAGE AND HUDSON TERRACE | SGR | 3 | 1,373 | 7,997 | 14,947 | 3,775 | - | 28,092 | - | 28,092 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Category | Stage | | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB04-262 | SGR | 4 | REPLACEMENT OF IMPACT ATTENUATORS GUIDE RAILS & BARRIERS | 3,119 | - | - | - | - | 3,119 | - | 3,119 |
| CB04-263 | SGR | P | TRANS MANHATTAN EXPRESSWAY REHABILITATION | - | - | - | - | - | - | 37,737 | 37,737 |
| CB04-270 | SGR | 4 | REHABILITATION OF MAIN SPAN UPPER LEVEL STRUCTURAL STEEL | 25,988 | 17,781 | - | - | - | 43,769 | - | 43,769 |
| CB04-276 | SGR | 3 | REHABILITATION OF 178TH &179TH STREET RAMPS, BUS RAMPS, AND BUS TURNAROUND | 2,808 | 5,907 | 30,839 | 28,824 | 27,645 | 96,023 | 96,380 | 192,403 |
| CB04-285 | SGR | 3 | REHABILITATION OF THE PALISADES INTERSTATE PARKWAY HELIX | 5,542 | 14,720 | 30,566 | 12,282 | - | 63,109 | - | 63,109 |
| CB04-286 | SGR | 3 | NEW YORK RAMPS HR1 & HR2 - STRUCTURAL STEEL REHABILITATION, LEAD ABATEMENT & PAINT | - | - | - | - | 1,063 | 1,063 | 6,976 | 8,039 |
| CB04-287 | SGR | 4 | PRIORITY STEEL AND CONCRETE REHABILITATION | 696 | - | - | - | - | 696 | - | 696 |
| CB04-288 | SGR | P | GWB - TME REHABILITATION OF MEDIAN BARRIERS AND TRAFFIC SAFETY IMPROVEMENTS | 605 | 5,427 | 6,831 | 5,956 | 2,880 | 21,699 | - | 21,699 |
| CB04-295 | SEC | P | PROTOTYPE OF FIRE MITIGATE FIRE/DYNAMIC LOAD - PHASE 2 | - | - | - | 250 | 500 | 750 | 10,250 | 11,000 |
| CB04-229 | SGR | P | REPLACEMENT OF LIGHTING ALONG UPPER LEVEL NY RAMP TO EXPRESSWAY RAMPS | - | - | - | - | - | - | 1,804 | 1,804 |
| CB04-300 | SGR | P | PAVEMENT REPLACEMENT OF LOWER LEVEL EAST BOUND MAIN SPAN, LLEB APPROACH & RAMPS | 62 | 423 | 3,230 | 4,146 | 4,881 | 12,742 | - | 12,742 |
| CB04-302 | SGR | P | REHABILITATION OF HUDSON RAMPS PAVEMENTS | 3,099 | 1,783 | 1,783 | - | - | 6,665 | - | 6,665 |
| CB04-306 | MAND | 4 | CMWP - REPLACEMENT OF PASSENGER ELEVATOR AT GWB NJAB | 430 | - | - | - | - | 430 | - | 430 |
| CB04-312 | SGR | M | UPGRADE/REPLACE ITS SIGNS AND FIELD DEVICES | 5,550 | 1,287 | 1,848 | 10,450 | 12,310 | 31,444 | 38,985 | 70,428 |
| CB04-316 | SGR | 4 | REPLACEMENT OF DRAINAGE SYSTEMS TROUGHS AT UPPER LEVEL NY RAMP TO EXPRESSWAY ROADWAYS | 529 | - | - | - | - | 529 | - | 529 |
| CB04-317 | SGR | 1 | REHABILITATION OF CENTER AVE BRIDGE AND LEMOINE AVE BRIDGE | 2,033 | 2,119 | 19,491 | 18,385 | 6,943 | 48,971 | - | 48,971 |
| CB04-318 | SEC | 3 | ACCESS CONTROL SYSTEM ENHANCEMENT | 5,690 | 2,629 | 3,814 | - | - | 12,133 | - | 12,133 |
| CB04-323 | SGR | 4 | REPLACEMENT OF NJ BUILDINGS & MIS STRUCTURES | 619 | - | - | - | - | 619 | - | 619 |
| CB04-325 | SGR | 1 | UPGRADE EMERGENCY POWER SYSTEM | - | - | - | - | 131 | 131 | 3,101 | 3,231 |
| CB04-330 | SGR | P | REHABILITATION OF RAMPS COMPLEX TO HENRY HUDSON PARKWAY - PHASE 2 | - | - | - | - | 800 | 800 | 13,000 | 13,800 |
| CB04-332 | SGR | 1 | REHABILITATION OF ROADWAY DECK OVER EMERGENCY GARAGE AT ADMIN BUILDING | - | - | - | - | 402 | 402 | 22,271 | 22,673 |
| CB04-333 | SGR | 4 | FACILITY STEEL AND CONCRETE REHABILITATION | 2,889 | 3,492 | - | - | - | 6,381 | - | 6,381 |
| CB04-334 | SGR | P | REHABILITATION OF RAMPS COMPLEX TO HENRY HUDSON PARKWAY | - | - | - | - | 167 | 167 | 16,777 | 16,944 |
| CB04-335 | SGR | P | REHABILITATION OF TRANS MANHATTAN EXPRESSWAY ELECTRICAL SYS & LIGHTING | - | - | - | - | 252 | 252 | 19,322 | 19,573 |
| CB04-336 | SGR | P | REHABILITATION OF TME OVERPASSES - PHASE 1 | 246 | 493 | 1,041 | 1,156 | 1,818 | 4,754 | 71,694 | 76,442 |
| CB04-338 | SGR | 1 | NEW JERSEY LIGHTING FEEDERS REPLACEMENT | - | - | - | - | 320 | 320 | 9,036 | 9,356 |
| CB04-350 | SEC | P | COMMERCIAL VEHICLE SECURITY AND SAFETY INSPECTION SITE FOR PAPD | - | - | - | - | - | - | 12,097 | 12,097 |
| CB04-351 | SEC | P | ACCESS RAMP BARRIER UPGRADES | 807 | 2,087 | 2,132 | 1,105 | - | 6,131 | - | 6,131 |
| CB04-356 | SEP | 1 | FACILITY DATA ROOM REHABILITATION | - | - | - | - | - | - | 3,831 | 3,831 |

Tunnels, Bridges and Terminals

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CB04-GEORGE WASHINGTON BRIDGE** | | | | | | | | | | | |
| CB04-357 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 732 | 614 | - | - | - | 1,345 | - | 1,345 |
| CB04-361 | REHABILITATION OF FACILITY WIDE PRIORITY | SGR | 1 | 433 | 598 | 4,106 | 4,782 | - | 9,919 | - | 9,915 |
| CB04-362 | GWB REPAVE EASTBOUND UPPER LEVEL | SGR | P | 500 | 6,800 | 10,200 | - | - | 17,500 | - | 17,500 |
| CB04-363 | REPLACEMENT OF ELECTRICAL DISTRIBUTION ROOMS IN TOWERS | SGR | P | - | - | - | - | - | - | 9,000 | 9,000 |
| CB04-364 | REPLACEMENT OF HALON FIRE SUPPRESSANT SYSTEM IN ADMIN BUILDING COMPUTER ROOM | SGR | P | - | - | - | - | 150 | 150 | 3,450 | 3,600 |
| CB04-367 | REPLACE SCADA SYSTEM | SGR | P | - | - | - | - | 150 | 150 | 8,600 | 8,750 |
| CB04-368 | REHABILITATION OF RETAINING WALLS AT NY & NJ APPROACHES | SGR | P | - | - | - | - | - | - | 8,750 | 8,750 |
| CB04-375 | MAIN CABLE PROTECTION | SEC | P | 575 | 1,188 | 2,586 | - | - | 4,350 | - | 4,350 |
| CB04-252 | NJ ANCHORAGE IMPROVEMENTS | SGR | 3 | 1,790 | 337 | - | - | - | 2,127 | - | 2,122 |
| CB04-272 | REHABILITATION OF NY/NJ ANCHOR MAIN CABLE STRANDS | SGR | 3 | 6,673 | 6,914 | 6,425 | 9,019 | - | 29,031 | - | 29,031 |
| CB04-319 | REHABILITATION OF SUSPENDER ROPE REPLACEMENT & MAIN CABLE | SGR | 1 | 5,012 | 5,647 | 7,376 | 60,401 | 98,014 | 176,450 | 724,207 | 900,657 |
| CB04-343 | REHABILITATION OF NJ ANCHORAGE SUMP PUMP ROOM | SGR | 1 | 295 | 1,040 | - | - | - | 1,335 | - | 1,335 |
| | **GWB SUSPENDER ROPES** | | | 13,770 | 13,938 | 13,801 | 69,420 | 98,014 | 208,943 | 724,207 | 933,150 |
| | **GEORGE WASHINGTON BRIDGE Subtotal** | 47 | | 90,339 | 97,308 | 160,717 | 179,360 | 176,156 | 703,880 | 1,228,955 | 1,932,833 |
| **CB06-BAYONNE BRIDGE** | | | | | | | | | | | |
| CB06-100 | CCTV CAMERA SYSTEM REPLACEMENT | SEC | 4 | 296 | 243 | 828 | - | - | 1,368 | - | 1,365 |
| CB06-113 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 11,224 | 14,002 | 1,694 | 2,479 | 2,019 | 31,418 | 1,137 | 32,551 |
| CB06-087 | NAVIGATIONAL CLEARANCE PROGRAM | SEP | 4 | 233,827 | 316,153 | 305,844 | 216,081 | 70,915 | 1,142,820 | - | 1,142,820 |
| | **BAYONNE BRIDGE Subtotal** | 3 | | 245,348 | 330,398 | 308,366 | 218,560 | 72,934 | 1,175,606 | 1,137 | 1,176,743 |
| **CB07-GOETHALS BRIDGE** | | | | | | | | | | | |
| CB07-134 | REPLACEMENT OF CCTV CAMERA SYSTEM | SEC | 4 | 1,463 | 1,467 | 954 | - | - | 3,884 | - | 3,884 |
| CB07-139 | STRUCTURAL STEEL REPAIR | SGR | 4 | 751 | - | - | - | - | 751 | - | 751 |
| CB07-143 | REPLACEMENT OF BUILDINGS AND TOLL BOOTHS HEATING SYSTEMS | SGR | P | - | - | - | - | 439 | 439 | 5,321 | 5,760 |
| CB07-149 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 778 | 847 | 3,358 | 4,917 | 3,952 | 13,852 | 2,223 | 16,075 |
| CB07-152 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 517 | 435 | - | - | - | 952 | - | 952 |
| CB07-154 | REHABILITATION OF SCUPPERS | SGR | P | - | - | - | - | 268 | 268 | 2,231 | 2,495 |
| CB07-103 | GOETHALS BRIDGE MODERNIZATION | SGR | 3 | 50,617 | 40,650 | 65,113 | 68,935 | 143,332 | 368,647 | - | 368,647 |
| CB07-145 | INTERCHANGE RAMPS PROJECT | SEP | 1 | 2,153 | 2,671 | 24,086 | 33,903 | 31,975 | 94,788 | 11,117 | 105,905 |
| | **GOETHALS BRIDGE Subtotal** | 8 | | 56,279 | 46,070 | 93,511 | 107,755 | 179,965 | 483,580 | 20,891 | 504,477 |
| **CB08-OUTERBRIDGE CROSSING** | | | | | | | | | | | |
| CB08-075 | REHABILITATION OF FIRE STANDPIPE | SGR | 3 | - | - | - | - | - | - | 9,445 | 9,445 |
| CB08-082 | REHABILITATION OF DECK | SGR | P | - | - | - | - | - | - | 3,215 | 3,215 |
| CB08-083 | TOLL CANOPY - REPLACEMENTS OF HVAC UNITS AND ROOF | SGR | 4 | 1,712 | 808 | - | - | - | 2,520 | - | 2,520 |
| CB08-097 | REPLACEMENT OF CCTV CAMERA SYSTEM | SEC | 4 | 1,062 | 1,052 | 920 | - | - | 3,034 | - | 3,034 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB08-099 | REPAIR OF STRUCTURAL STEEL | SGR | 4 | 2,132 | - | - | - | - | 2,132 | - | 2,132 |
| CB08-107 | REHABILITATION OF PAVEMENT | SGR | 4 | 5,468 | 3,744 | 3,675 | - | - | 12,887 | - | 12,887 |
| CB08-109 | MAIN SPAN PIER PROTECTION | SEC | 1 | 700 | 3,845 | 6,000 | 8,479 | 10,000 | 29,023 | - | 29,023 |
| CB08-110 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 648 | 706 | 2,816 | 4,109 | 3,211 | 11,490 | 2,113 | 13,603 |
| CB08-115 | CROSS BRACING | SEC | P | 865 | 882 | 2,278 | 4,251 | 1,119 | 9,394 | - | 9,394 |
| | **OUTERBRIDGE CROSSING Subtotal** | **9** | | **12,587** | **11,036** | **15,690** | **16,838** | **14,329** | **70,480** | **14,774** | **85,253** |
| **CB48-GWB BUS STATION** | | | | | | | | | | | |
| CB48-048 | REPLACEMENT OF CEILING OVER TME | SGR | P | - | - | - | - | - | - | 13,100 | 13,100 |
| CB48-056 | GWBBS REDEVELOPMENT | RPP | 3 | 51,228 | 5,790 | 5,100 | - | - | 62,118 | - | 62,118 |
| CB48-061 | INSTALLATION OF BOLLARDS | SEC | P | 337 | 449 | 723 | 1,409 | 2,021 | 4,938 | - | 4,938 |
| | **GWB BUS STATION Subtotal** | **3** | | **51,565** | **6,239** | **5,823** | **1,409** | **2,021** | **67,056** | **13,100** | **80,155** |
| **CTO6-PORT AUTHORITY BUS TERMINAL** | | | | | | | | | | | |
| CT06-120 | REPLACEMENT OF BUILDING AUTOMATED MONITORING & CONTROL SYSTEM | SGR | 4 | 6,712 | - | - | - | - | 6,712 | - | 6,712 |
| CT06-199 | REPLACEMENT OF FIRE PUMPS | SGR | 4 | 2,029 | 2,040 | 239 | - | - | 4,308 | - | 4,306 |
| CT06-200 | REPLACEMENT OF FIRE ALARM SYSTEM | MAND | 3 | 2,356 | 3,105 | 4,809 | 5,379 | 438 | 16,087 | - | 16,087 |
| CT06-202 | REPLACEMENT OF PRIMARY ELECTRIC SERVICE | SGR | 4 | 4,410 | 4,657 | 4,398 | - | - | 13,464 | - | 13,464 |
| | REPLACEMENT OF SOUTH WING HVAC UNITS AND ASSOCIATED ELECTRICAL DISTRIBUTION SYSTEM | SGR | 4 | 7,595 | 7,306 | 8,682 | 9,736 | - | 33,320 | - | 33,320 |
| CT06-239 | INTERNAL STRUCTURAL ENHANCEMENTS | SEC | P | 1,067 | 1,120 | 3,250 | 11,137 | 15,831 | 32,406 | 24,469 | 56,877 |
| CT06-241 | UPGRADE OF CCTV SURVEILLANCE EQUIPMENT | SEC | P | 1,602 | 3,325 | 2,871 | - | - | 7,798 | - | 7,795 |
| CT06-246 | ENHANCEMENT OF ACCESS CONTROL SYSTEM | SEC | 3 | 1,700 | 1,323 | 995 | - | - | 4,018 | - | 4,018 |
| CT06-247 | CMWP - REHABILITATION OF THE STEAM DISTRIBUTION SYSTEM | SGR | 4 | 133 | - | - | - | - | 133 | - | 133 |
| CT06-259 | PABT NORTH WING SBL WEARING COURSE REPLACEMENT | SGR | P | 184 | 395 | 1,496 | 2,000 | 400 | 4,475 | - | 4,475 |
| CT06-261 | REPLACEMENT OF VENTILATION BUILDING EXHAUST FANS AND NW PENTHOUSE FANS | SGR | P | - | - | - | - | 300 | 300 | 15,950 | 16,250 |
| CT06-266 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 874 | 748 | - | - | - | 1,622 | - | 1,622 |
| CT06-269 | REHABILITATION OF EGRESS DOORS | SGR | P | - | - | - | - | - | - | 3,800 | 3,800 |
| CT06-271 | REHABILITATION/REPLACEMENT OF 33 FRESH AIR SUPPLY FANS LOCATED IN THE NW & SW | SGR | P | - | - | - | - | - | - | 4,500 | 4,500 |
| | **PORT AUTHORITY BUS TERMINAL Subtotal** | **14** | | **28,662** | **24,019** | **26,740** | **28,253** | **16,969** | **124,642** | **48,719** | **173,361** |
| | CMWP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | | | - | - | - | - | 43,514 | 43,514 | 77,946 | 121,460 |
| | **TBT TOTAL** | **135** | | **817,569** | **902,811** | **1,036,742** | **986,092** | **815,014** | **4,558,229** | **3,411,792** | **7,970,012** |

## *Port Authority Trans-Hudson (PATH)*

PATH's capital program totals $3.3 billion in the next ten years; this includes three major projects and core department projects.  Of the $3.3 billion in capital investment, $1.6 billion is forecasted to be spent in 2014-2018, which is 50%.

PATH's capital budget is relatively similar to prior years, however it has been significantly impacted by Storm Sandy recovery projects; 64% of the agency's Line Department Storm Sandy funding is allocated to the PATH system.



**PATH – Historical and Forecasted Departmental Spending**

Legend:
- Historical Spending
- Total Forecasted Spending
- Total Forecasted Spending (Excluding Majors)

$3.3 billion

Five Year Spending

Approximately half of PATH's investments in 2014-2018 are in core department projects, which consist of $873 million.



**PATH Capital Budget ($1.65 billion) 2014-2018**

- Core Projects 53%
- PATH to EWR 35%
- Harrison Station 11%
- Grove Street 1%

| PATH  Capital Projects 2014-2018 ($ in 000's) | |
| --- | --- |
| Capital Budget (2014-2018) | 1,658,869 |
| Capital Budget as % of 5 Yr Plan | 10.5% |
| Number of Projects | 71 |
| | |
| Number of Major Projects | 3 |
| Major Project Budget  (2014-2018) | 785,591 |
| Major Project Budget as % of Departmental Budget | 47.4% |
| | |
| Core Project Budget  (2014-2018) | 873,279 |

| PATH  5 – Year Capital Spending | | | | | | ($ in 000's) |
|---|---|---|---|---|---|---|
| | **2014** | **2015** | **2016** | **2017** | **2018** | **2014-2018** |
| Mandatory[3] | - | - | - | - | - | - |
| Security | 32,620 | 22,222 | 20,568 | 23,531 | 37,333 | 136,274 |
| SGR | 28,091 | 47,861 | 62,918 | 103,108 | 69,659 | 311,637 |
| Stage 4- Construction | 86,459 | 65,111 | 88,890 | 102,309 | 78,369 | 421,138 |
| SEP/RPP | 761 | 2,133 | 861 | 475 | 0 | 4,230 |
| **Core Projects Subtotal** | 147,932 | 137,327 | 173,237 | 229,422 | 185,360 | 873,279 |
| | | | | | | |
| PATH to EWR | 7,000 | 10,000 | 10,000 | 274,000 | 274,000 | 575,000 |
| Grove Street | 2,929 | 6,862 | 2,441 | 2,159 | 4,250 | 18,641 |
| Harrison Station | 28,085 | 28,587 | 39,627 | 66,087 | 29,564 | 191,950 |
| **Major Projects Subtotal** | 38,014 | 45,449 | 52,068 | 342,246 | 307,814 | 785,591 |
| | | | | | | |
| **Total Capital Budget** | 185,946 | 182,776 | 225,306 | 571,668 | 493,174 | 1,658,869 |

## Major Projects

PATH's 2014-2023 capital program includes the redevelopment of two stations and the extension of service to Newark Liberty International Airport.  The Harrison Station Redevelopment project is scheduled to be completed in 2019; the ADA portion of Grove Street Station Redevelopment is forecasted to be completed in 2017.

| PATH Major Projects ($ in 000's) | 2014-2018 | 2019-2023 | 2014-2023 |
|---|---|---|---|
| PATH to EWR | 575,000 | 625,000 | 1,200,000 |
| Grove Street | 18,641 | 195,500 | 214,141 |
| Harrison Station | 191,950 | 15,000 | 206,950 |
| **Total** | **785,591** | **835,500** | **1,621,091** |



**PATH  Major Project Capital Budget by Project (2014-2018)***

* post 2018 spending is $835.5 million

---

[3] The Signals Program is a Mandatory project in Stage 4 Construction.

<u>Core Department Projects</u> (Excludes Majors)

Approximately 40% of PATH's capital budget is dedicated to core department projects for 2014-2018 ($873 million).  In 2019-2023, 60% of PATH's capital budget is allocated to core department projects, which is $842 million.

Listed below are PATH's largest core projects, ranked by total spending in 2014-2023.

| Rank | Top 10  ($ in 000's) | Stage | 2014-2018 | 2019-2023 | 2014-2023 | TPC |
|------|----------------------|-------|-----------|-----------|-----------|-----|
| 1 | Installation of Signal Replacement Program | 4 | 246,375 | 70,263 | 316,638 | 580,089 |
| 2 | Duct Bank Tunnels A/B Under River | P | 13,955 | 147,363 | 161,318 | 189,786 |
| 3 | Washington Street Substation | 1 | 48,386 | 103,057 | 151,443 | 158,900 |
| 4 | Tunnel Mitigation | P | 49,968 | 72,337 | 122,305 | 329,877 |
| 5 | Construction of Floodgate at Tunnels A,B,E,& F | 3 | 48,320 | 40,292 | 88,612 | 181,406 |
| 6 | Rehabilitation of Duct Bank | 1 | 439 | 63,750 | 64,189 | 683,103 |
| 7 | Fire Alarm Systems Rehabilitation | 1 | 9,333 | 52,923 | 62,256 | 73,394 |
| 8 | Replacement of Substation 9 | 1 | 12,719 | 44,625 | 57,344 | 59,394 |
| 9 | Equipment Purchase Recovery Work | 1 | 39,427 | 15,000 | 54,427 | 54,427 |
| 10 | Tunnels- Latent Damage | 1 | 32,500 | 16,527 | 49,027 | 49,027 |

*Composition of Core Projects*

PATH's capital program includes upgrades and replacement of stations, rail and rolling stock. The PATH Safety Program is comprised of security projects and accounts for 7% of core department spending in the next ten years.

| Core Department Capital Spending by Facility ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|-----------------------------------------------------------|--------------------|-----------|-----------|-----------|------------------------------|
| PATH | 57 | 717,961 | 662,502 | 1,380,463 | 44% |
| PATH Safety Program | 11 | 128,037 | 112,629 | 240,666 | 8% |
| Journal Square Transportation Center | 3 | 2,280 | 17,092 | 19,373 | 1% |
| Provisions (SGR/CMWP) | | 25,000 | 50,000 | 75,000 | 2% |
| Total Core Projects | 71 | 873,279 | 842,224 | 1,715,502 | |

State of Good Repair Projects

| Core Department Capital Spending by Project Type ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|---|---|---|---|---|---|
| State of Good Repair | 56 | 481,202 | 511,969 | 993,171 | 57.9% |
| Mandatory | 1 | 246,375 | 70,263 | 316,638 | 18.4% |
| Security | 11 | 141,472 | 259,992 | 401,464 | 23.4% |
| SEP/RPP | 3 | 4,230 | 0 | 4,230 | 0.3% |
| **Total Core Projects** | 71 | 873,279 | 842,224 | 1,715,502 | |

PATH's capital investment in State of Good Repair work accounts for approximately three quarters (58%) of overall spending from 2014-2023.  Of the $993 million allocated to State of Good Repair projects, 73 percent ($727 million) will be spent in the first five years (2014-2018).

Similarly, the majority of State of Good Repair work in 2014-2018 $558 million is occurring in projects currently in preliminary and final design; of the $727 million in funding in 2014-2018, $169 million is allocated to projects in active construction.

| Quick Stats PATH SGR Projects ($ in 000's) | |
|---|---|
| Total SGR Budget (2014-2023) | 993,171 |
| SGR Budget as Share of Dept. Budget | 29.8% |
| | |
| SGR Budget (2014-2018) | 481,202 |
| SGR Budget (2019-2023) | 511,969 |
| | |
| Number of SGR Projects | 56 |
| Number of SGR Projects in Stage 4 | 23 |
| Share of SGR Projects in Stage 4 | 42% |
| Stage 4 Project Budget | 215,594 |



PATH - State of Good Repair Project Funding  by Stage

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PATH** | | | | | | | | | | | |
| **CR02-PATH** | | | | | | | | | | | |
| CR02-150 | INSTALLATION OF SIGNAL REPLACEMENT PROGRAM | MAND | 4 | 37,923 | 34,865 | 66,414 | 47,217 | 59,956 | 246,375 | 70,263 | 316,638 |
| CR02-212 | TIE RENEWAL PROGRAM | SGR | 4 | 2,078 | 2,078 | 2,078 | 2,078 | 2,078 | 10,388 | 10,097 | 20,484 |
| CR02-233 | WASHINGTON ST SUBSTATION | SGR | 1 | 1,401 | 1,401 | 6,284 | 22,673 | 18,028 | 48,386 | 103,057 | 151,443 |
| CR02-258 | TURNOUT REPLACEMENT - PHASE 3 | SGR | 4 | 2,669 | 1,273 | 272 | - | - | 4,214 | - | 4,214 |
| CR02-259 | CONTINUOUS WELDING FOR THE RAIL PROGRAM | SGR | 4 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 8,499 | 5,532 | 14,030 |
| CR02-261 | CONTACT RAIL PROGRAM | SGR | 4 | 1,082 | 825 | 825 | 825 | 825 | 4,382 | 4,125 | 8,507 |
| CR02-328 | TUNNEL TRACK AND DRAINAGE PROGRAM | SGR | 4 | 2,066 | 2,066 | 2,066 | 2,066 | 2,063 | 10,326 | 10,313 | 20,638 |
| CR02-336 | REPLACEMENT AND UPGRADE OF THE CHRISTOPHER ST SUBSTATION | SGR | 4 | 10,520 | 10,876 | 9,985 | 11,390 | 7,548 | 50,319 | - | 50,319 |
| CR02-345 | PURCHASE NEW RAILCARS (PA-5) | SGR | 4 | 4,243 | 2,977 | 1,163 | 32,885 | - | 41,268 | - | 41,268 |
| CR02-358 | RESTRAINING RAIL PROGRAM | SGR | 4 | 933 | 871 | 863 | 863 | 863 | 4,394 | 4,316 | 8,710 |
| CR02-378 | REPLACEMENT OF SUBSTATION #8 - KEARNY NJ | SGR | 2 | 525 | 1,924 | 2,605 | 4,495 | 8,113 | 17,662 | 26,646 | 44,308 |
| CR02-382 | REHABILITATION OF CONTACT THIRD RAIL HEATERS FROM GRAPE INTERLOCKING TO NEWARK | SGR | 4 | - | - | - | 1,140 | 859 | 1,999 | 1,584 | 3,583 |
| CR02-384 | NEWARK COMPRESSOR | SEP | 3 | 255 | 802 | 68 | - | - | 1,125 | - | 1,125 |
| CR02-406 | SYSTEM UPGRADES FOR PA-5 FLEET | SGR | 4 | 3,064 | 1,218 | 286 | - | - | 4,568 | - | 4,568 |
| CR02-412 | REHABILITATION OF DUCT BANK | SGR | 1 | - | - | - | - | 439 | 439 | 63,750 | 64,189 |
| CR02-418 | CMWP - REPLACE 15KV AND 27KV CABLES BETWEEN JUNCTION AND SUBSTATION #2 AND #15 | SGR | 4 | 340 | 340 | 340 | 340 | 151 | 1,511 | 267 | 1,778 |
| CR02-419 | FIRE ALARM SYSTEMS REHABILITATION | SGR | 1 | 713 | 383 | 383 | 1,806 | 6,048 | 9,333 | 52,923 | 62,256 |
| CR02-421 | TUNNEL ELECTRICAL LIGHTING SYSTEM | SGR | P | 231 | 317 | 963 | 2,134 | 2,352 | 5,997 | 4,505 | 10,503 |
| CR02-425 | REPLACEMENT OF 27 KV CABLES BETWEEN SUBSTATIONS 2 AND 1 | SGR | P | - | - | - | - | - | - | 3,443 | 3,443 |
| CR02-434 | EMERGENCY DIESEL GENERATORS FOR HARRISON CAR MTC FACILITY & CONSOLIDATED SHOP | SEP | P | 139 | 303 | 167 | 106 | - | 715 | - | 715 |
| CR02-446 | REPLACEMENT OF NEWPORT STATION ESCALATOR | SGR | 1 | - | - | - | - | - | - | 12,358 | 12,358 |
| CR02-462 | REPLACEMENT OF SUBSTATION #7 | SGR | 3 | 1,751 | 5,467 | 10,782 | 19,969 | 4,491 | 42,460 | - | 42,460 |
| CR02-463 | REPLACEMENT OF SUBSTATION #9 | SGR | 1 | 908 | 1,014 | 889 | 8,907 | 1,001 | 12,719 | 44,625 | 57,344 |
| CR02-477 | HARRISON YARD SPECIAL TRACK WORK | SGR | 4 | 1,381 | 477 | 282 | 523 | 1,583 | 4,245 | 7,913 | 12,158 |
| CR02-486 | CMWP - RAIL ROAD AVE AND CAISSON 1 VENT BLDG ROOF REPLACEMENT | SGR | 4 | 359 | 48 | 23 | - | - | 430 | - | 430 |
| CR02-497 | SUBSTATION #9 - PROPERTY ACQUISITION | SGR | 1 | 1,002 | 177 | - | - | - | 1,179 | - | 1,179 |
| CR02-504 | DUCT BANK TUNNELS A/B UNDERRIVER | SEC | P | - | - | - | - | 13,955 | 13,955 | 147,363 | 161,318 |
| CR02-505 | CMWP - FACADE AND ROOF CHRISTOPHER ST SUBSTATION 1 | SGR | 1 | 257 | 25 | - | - | - | 282 | - | 282 |
| CR02-508 | CMWP - REPLACEMENT OF ROOF FOR SUBSTATION 5 (BACKUS) | SGR | 4 | 721 | 61 | - | - | - | 782 | - | 782 |
| CR02-509 | REPLACEMENT OF ROOF FOR SUBSTATION 15 (CAISSON) | SGR | 3 | 447 | 68 | 39 | - | - | 554 | - | 554 |
| CR02-513 | CMWP - REPLACEMENT OF ROOF - SUBSTATION 2A | SGR | 3 | 107 | 76 | 17 | - | - | 199 | - | 199 |
| CR02-514 | CMWP - REPLACEMENT OF THE ROOF AT EXCHANGE PLACE SUB #4 | SGR | 3 | 370 | 79 | 35 | - | - | 485 | - | 485 |
| CR02-516 | REPLACEMENT OF MITER RAILS HACKENSACK RIVER BRIDGE | SGR | 4 | 7,110 | 1,255 | - | - | - | 8,365 | - | 8,365 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR02-517 | CONSOLIDATED MTC SHOP - EXHAUST AND VENTILATION SYSTEM MODIFICATIONS | SGR | 3 | 241 | 363 | 136 | 158 | - | 898 | - | 898 |
| CR02-518 | REPLACEMENT OF SWITCHING STATION NO. 6 | SGR | 4 | 1,272 | 2,556 | 1,546 | 324 | - | 5,698 | - | 5,698 |
| CR02-522 | REPLACEMENT OF ADA ELEVATOR - HOBOKEN | SGR | 1 | 503 | 1,306 | 657 | 435 | - | 2,901 | - | 2,901 |
| CR02-527 | REPLACEMENT OF IN-GROUND LIFTS HARRISON CAR MTC FACILITY | SGR | 1 | 931 | 4,383 | 4,049 | 1,652 | - | 11,016 | - | 11,016 |
| CR02-529 | REPLACEMENT OF TRACKSIDE CIRCUIT BREAKERS | SGR | 1 | 595 | 595 | 595 | 595 | 595 | 2,975 | 2,626 | 5,601 |
| CR02-541 | REHABILITATION OF VENTILATION SUBSTATIONS - MORTON | SGR | P | - | - | - | 416 | 935 | 1,351 | 9,404 | 10,755 |
| CR02-548 | SUBSTATION REHABILITATION - HARRISON CAR MTC FACILITY | SGR | P | - | - | 382 | 896 | 4,827 | 6,105 | 35,575 | 41,680 |
| CR02-552 | CMWP - TUNNEL MAIN JUNCTION BOX REHABILITATION | RKE | 4 | 117 | - | - | - | - | 117 | - | 117 |
| CR02-556 | REPLACEMENT OF ELEVATORS - HARRISON CAR MTC FACILITY | SGR | P | - | - | - | - | - | - | 3,408 | 3,408 |
| CR02-557 | REPLACEMENT OF 650V DC 2,000KCMIL CABLES IN ALL TUNNELS EXCEPT E AND F | SGR | 4 | 77 | 340 | 340 | 340 | 340 | 1,437 | 1,588 | 3,024 |
| CR02-560 | INSTALLATION OF SUB DRAINS AND RAISE TRACK AT GRAPE CROSSOVER AREA | SEP | P | 366 | 1,028 | 626 | 369 | - | 2,389 | - | 2,389 |
| CR02-569 | SUBSTATION #8 - PROPERTY ACQUISITION | SGR | 2 | 879 | 474 | 239 | - | - | 1,593 | - | 1,593 |
| CR02-572 | REPLACEMENT OF SWITCHING STATION #10 - NEWARK, NJ | SGR | 4 | 1,199 | 101 | - | - | - | 1,300 | - | 1,300 |
| CR02-573 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 957 | 540 | 53 | 165 | - | 1,715 | - | 1,715 |
| CR02-574 | 30TH ST MEZZANINE REHABILITATION | SGR | P | 756 | 732 | 220 | 830 | - | 2,539 | - | 2,539 |
| CR02-576 | REPLACEMENT OF ROOF - MACMILLAN BLOEDEL (MMB) BUILDING | SGR | P | 340 | 4,213 | 3,458 | 1,414 | - | 9,426 | - | 9,426 |
| CR02-579 | CMWP - TRACKSIDE CIRCUIT BREAKERS CONTROL CABLES REPLACEMENT | SGR | 4 | - | 425 | 425 | 425 | 404 | 1,679 | 296 | 1,975 |
| CR02-582 | HACKENSACK RIVER BRIDGE EMERGENCY GENERATOR FUEL TANK | SGR | 1 | 1,253 | 1,297 | 450 | - | - | 3,000 | - | 3,000 |
| CR02-583 | TUNNELS - LATENT DAMAGE | SGR | 1 | 5,375 | 5,857 | 6,454 | 7,026 | 7,789 | 32,500 | 16,527 | 49,027 |
| CR02-584 | EQUIPMENT PURCHASE RESILIENCY | SGR | 1 | 2,084 | 5,030 | 3,528 | 7,900 | - | 18,542 | 5,000 | 23,542 |
| CR02-585 | EQUIPMENT PURCHASE RECOVERY WORK | SGR | 1 | 2,548 | 3,431 | 10,312 | 14,987 | 8,149 | 39,427 | 15,000 | 54,427 |
| CR02-TBD1 | SUBS 7, 8, 9 AND 14 MID-TERM REPAIRS | SGR | 1 | 425 | 425 | 2,125 | 340 | 270 | 1,800 | - | 1,800 |
| CR02-TBD2 | HOBOKEN STATION STAIRS FLOOD DOORS | SGR | 1 | 425 | 1,275 | 425 | 425 | 340 | 5,000 | - | 5,000 |
| CR02-TBD3 | HOBOKEN UNDER PLATFORM FANS | SGR | 1 | 425 | 2,550 | 2,975 | 1,050 | 750 | 7,000 | - | 7,000 |
| CR02-407 | CAPACITY ENHANCEMENTS AND STATION MODIFICATIONS OF GROVE ST STATION | SEP | 1 | 2,929 | 6,862 | 2,441 | 2,159 | 4,250 | 18,641 | 195,500 | 214,141 |
| | **GROVE STREET STATION** | | | 2,929 | 6,862 | 2,441 | 2,159 | 4,250 | 18,641 | 195,500 | 214,141 |
| CR02-458 | REPLACEMENT & UPGRADE OF HARRISON STATION | SEP | 4 | 21,254 | 27,562 | 39,627 | 64,087 | 29,564 | 182,094 | 15,000 | 197,094 |
| CR02-496 | HARRISON STATION - PROPERTY ACQUISITION, REMEDIATION & DEMOLITION | SEP | 4 | 6,831 | 1,025 | - | 2,000 | - | 9,856 | - | 9,856 |
| | **HARRISON STATION** | | | 28,085 | 28,587 | 39,627 | 66,087 | 29,564 | 191,950 | 15,000 | 206,950 |
| CR02-290 | PATH EXTENSION TO NEWARK LIBERTY INTERNATIONAL AIRPORT | SEP | P | 7,000 | 10,000 | 10,000 | 274,000 | 274,000 | 575,000 | 625,000 | 1,200,000 |
| | **PATH TO EWR** | | | 7,000 | 10,000 | 10,000 | 274,000 | 274,000 | 575,000 | 625,000 | 1,200,000 |
| | **PATH Subtotal** | 61 | | 141,676 | 155,335 | 199,508 | 543,108 | 463,925 | 1,503,552 | 1,498,002 | 3,001,554 |

C-2

PATH

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CR08-PATH SAFETY** | | | | | | | | | | | |
| CR08-022 | TUNNEL EMERGENCY VENTILATION FAN BLADE RENOVATION | SGR | 4 | 655 | 176 | 52 | - | - | 883 | - | 883 |
| CR08-066 | EXCHANGE PLACE LANDSIDE SECURITY | SEC | 4 | 437 | 37 | - | - | - | 474 | - | 474 |
| CR08-068 | JOURNAL SQUARE TRANSPORATION CENTER PHYSICAL PROTECTION | SEC | 3 | 1,956 | 212 | 100 | - | - | 2,268 | - | 2,268 |
| CR08-078 | CONSTRUCTION OF FLOODGATE AT TUNNEL A,B,E,& F | SEC | 3 | 11,267 | 10,998 | 9,111 | 8,686 | 8,258 | 48,320 | 40,292 | 88,612 |
| CR08-079 | TUNNEL MITIGATION | SEC | P | 12,700 | 1,000 | 6,468 | 14,680 | 15,120 | 49,968 | 72,337 | 122,305 |
| CR08-081 | EXCHANGE PLACE WATERSIDE PROTECTION | SEC | 3 | 1,018 | 110 | - | - | - | 1,128 | - | 1,128 |
| CR08-091 | CCTV & ACCESS CONTROL UPGRADES AT 33RD,HOB,PAV, & NWK STATION | SEC | 4 | 4,588 | 136 | - | - | - | 4,724 | - | 4,724 |
| CR08-096 | INSTALLATION NEW LENEL ACCESS CONTROL &CCTV AT SUBSTATIONS AND ROOMS | SEC | 1 | 1,156 | 3,515 | 1,246 | - | - | 5,917 | - | 5,917 |
| CR08-100 | UPGRADE OF UNIFIED COMMUNICATIONS NETWORK - SONET | SGR | 4 | 628 | 300 | 230 | 194 | - | 1,352 | - | 1,352 |
| CR08-101 | CCTV AND ACCESS CONTROL AT 9TH, 14TH, 23RD STATION | SEC | 3 | 3,234 | 3,090 | - | - | - | 6,324 | - | 6,324 |
| CR08-103 | INSTALLATION OF TRAIN UNDERCARRIAGE SCREENING DEVICES | SEC | P | 332 | 2,757 | 3,591 | - | - | 6,680 | - | 6,680 |
| | **PATH SAFETY Subtotal** | **11** | | **37,971** | **22,331** | **20,797** | **23,560** | **23,378** | **128,037** | **112,629** | **240,666** |
| **CR21-JOURNAL SQUARE** | | | | | | | | | | | |
| CR21-032 | BUS TERMINAL ESCALATOR REPLACEMENT | SGR | 4 | 1,299 | 110 | - | - | - | 1,409 | - | 1,409 |
| CR21-075 | REPLACEMENT OF DOMESTIC WATER PUMPS AND PIPING SYSTEMS | SGR | 3 | - | - | - | - | 872 | 872 | 4,364 | 5,235 |
| CR21-080 | BUS TERMINAL LANES - WEARING COURSE AND WATERPROOF MEMBRANE REPLACEMENT | SGR | 2 | - | - | - | - | - | - | 12,729 | 12,729 |
| | **JOURNAL SQUARE Subtotal** | **3** | | **1,299** | **110** | **-** | **-** | **872** | **2,280** | **17,092** | **19,373** |
| | CMWP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | **PATH TOTAL** | **75** | | **185,946** | **182,776** | **225,306** | **571,668** | **493,174** | **1,658,869** | **1,677,724** | **3,336,593** |

## *Port Commerce*

Port Commerce's capital program for 2014-2023 is $1.5 billion, with $782 million (49%) programmed to be spent in 2014-2018.

While Port Commerce will continue work on important programs such as harbor dredging and the Global Terminal Development project, there will also be increasing levels of State of Good Repair Work in the 10 year plan focused on preserving and improving the condition of the PA wharfs, piers and other Port Infrastructure.



**Port Commerce - Historical and Forecasted Departmental Spending**

Legend:
- Historical Spending
- Total Forecasted Spending (Excluding Majors)
- Total Forecasted Spending

$1 .5 billion

Five Year Spending

In the 2014-2018 period the Port Commerce program includes 59 capital projects, with a budget of $782 million.  This includes one Major Project, the Greenville Yards.



**Port Commerce Capital Budget ($782 million) 2014-2018**

Core Projects 63%
Greenville Yards 37%

| Port Commerce Capital Projects 2014-2018 ($ in 000's) | |
| --- | --- |
| Capital Budget (2014-2018) | 782,062 |
| Capital Budget as % of Plan | 5.0% |
| Number of Projects | 59 |
| | |
| Number of Major Projects | 1 |
| Major Project Budget  (2014-2018) | 286,351 |
| Major Project Budget as % of Departmental Budget | 36.6% |
| | |
| Core Project Budget  (2014-2018) | 495,711 |

| Port Commerce  5 – Year Capital Spending | | | | | | ( $ in 000's) |
|---|---|---|---|---|---|---|
| | **2014** | **2015** | **2016** | **2017** | **2018** | **2014-2018** |
| Mandatory | 2,654 | 141 | 0 | 0 | 0 | 2,794 |
| Security | 775 | 5,128 | 9,826 | 0 | 0 | 15,728 |
| SGR | 16,378 | 25,909 | 14,676 | 5,987 | 17,085 | 80,034 |
| Stage 4 - Construction | 133,619 | 61,162 | 21,294 | 6,211 | 25,478 | 247,764 |
| SEP/RPP | 13,289 | 22,772 | 25,307 | 29,634 | 58,388 | 149,391 |
| **Core Projects Subtotal** | 166,714 | 115,111 | 71,104 | 41,832 | 100,951 | 495,711 |
| | | | | | | |
| Greenville Yards | 50,996 | 80,354 | 73,200 | 51,800 | 30,000 | 286,351 |
| | | | | | | |
| **Total Capital Budget** | 217,710 | 195,465 | 144,304 | 93,632 | 130,951 | 782,062 |

<u>Major Projects</u>

The Greenville Yards project is currently forecasted to be completed in 2019. The total project cost is estimated at $334 million, with $286 million of capital investment slated to occur in 2014-2018. Greenville Yards accounts for 35% of Port Commerce's capital budget in 2014-2018, and 17% of the Department's total capital budget from 2014-2023.

| Port Commerce -Major Projects ($ in 000's) | 2014-2018 | 2019-2023 | 2014-2023 |
|---|---|---|---|
| **Greenville Yards** | **286,351** | **26,350** | **312,701** |



**Port Commerce - Major Project Capital Budget (2014-2023)**

Core Department Projects (Excludes Majors)

There are 51 core projects in the Port Commerce department, which sum to a total capital investment of $1.5 billion over the 2014-2023 period. The Port Street Capacity and Corbin Street Ramp Improvements is the largest core project currently undertaken by the department ($ 105 million), scheduled for completion in 2019. Additionally, the North Avenue Corridor Improvements and Global Terminal Development have significant level of spending; however, the majority of remaining projects in the core program are limited to smaller capital projects.

| Rank | Top 10  ($ in 000's) | Stage | 2014-2018 | 2019-2023 | 2014-2023 | TPC |
|---|---|---|---|---|---|---|
| 1 | Port Street Capacity and Corbin Street Ramps Improvement | 3 | 82,830 | 21,907 | 104,738 | 105,000 |
| 2 | North Ave Corridor Improvements (NACI) | 1 | 8,500 | 71,000 | 79,500 | 224,000 |
| 3 | Global Terminal Development | 4 | 72,461 | 0 | 72,461 | 157,935 |
| 4 | Acquisition of Strategic Properties | 4 | 0 | 54,072 | 54,072 | 93,004 |
| 5 | Roadway Access Improvements – Howland Hook Marine Terminal | P | 33,544 | 19,510 | 53,053 | 54,440 |
| 6 | Port Jersey SGR Development | P | 177 | 44,244 | 44,421 | 107,190 |
| 7 | Sprinkler System Replacement (Multiple Buildings) | P | 1,995 | 41,003 | 42,998 | 42,998 |
| 8 | Consolidated Project to 50 FT – NJ to PJ | 4 | 7,052 | 26,914 | 33,966 | 266,548 |
| 9 | Consolidated Project to  50 FT NJ to PJ, Amberose | 4 | 7,116 | 24,010 | 31,126 | 277,928 |
| 10 | Berth 3 Wharf Reconstruction | 4 | 28,321 | 0 | 28,321 | 39,000 |

*Composition of Core Projects*

Because of the relatively few core projects in Port Commerce's capital portfolio, the share of core department spending at each facility is significantly impacted by the largest capital projects as outlined above.

| Core Department Capital Spending by Facility ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|---|---|---|---|---|---|
| Port Newark | 19 | 248,983 | 120,510 | 369,494 | 29% |
| Elizabeth Marine Terminal | 5 | 26,977 | 97,914 | 124,891 | 10% |
| Brooklyn Marine Terminal | 4 | 10,672 | 7,590 | 18,262 | 1% |
| Howland Hook | 7 | 66,057 | 40,754 | 106,811 | 8% |
| Port Jersey Automarine Terminal | 10 | 111,694 | 126,601 | 238,294 | 19% |
| NY/NJ Rail LLC | 1 | 4,301 | 0 | 4,301 | 0% |
| Red Hook Terminal | 5 | 2,026 | 34,153 | 36,179 | 3% |
| Provisions | | 25,000 | 343,159 | 368,159 | 29% |
| Total | 51 | 495,711 | 770,680 | 1,266,391 | |

State of Good Repair Projects

| Core Department Capital Spending by Project Type ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Core Dept Spending |
|---|---|---|---|---|---|
| State of Good Repair [4] | 25 | 166,587 | 522,214 | 688,801 | 54.4% |
| Mandatory | 7 | 50,714 | 64,830 | 115,544 | 9.1% |
| Security | 5 | 15,728 | 4,546 | 20,274 | 1.6% |
| SEP/RPP | 14 | 262,682 | 179,090 | 441,772 | 34.9% |
| **Total Core Projects** | **51** | **495,711** | **770,680** | **1,266,391** | |

In the core budget for the next five years, approximately 50% of capital investment is allocated to System Enhancing and Revenue Producing Projects ($262 million). Investment in SGR projects accounts for $166 million (33%) of the five-year core budget.

Over the 2014-2023 period, the investment in SGR projects is significantly greater; approximately half of Port Commerce's core projects are SGR projects, which accounts for 54% of core department spending overall.

The investment in SGR projects in Port Commerce over the next ten years total $688 million; however, 75% ($522 million) of SGR funding occurs in the second five years.

| Port Commerce SGR Projects ($ in 000's) | |
|---|---|
| Total SGR Budget (2014-2023) | 688,801 |
| SGR Budget as Share of Dept. Budget | 43.6 |
| | |
| SGR Budget (2014-2018) | 166,587 |
| SGR Budget (2019-2023) | 522,214 |
| | |
| Number of SGR Projects | 25 |
| Number of SGR Projects in Stage 4 | 7 |
| Share of SGR Projects in Stage 4 | 28.0% |
| Stage 4 Project Budget | 86,552 |



Port Commerce - State of Good Repair Project Funding by Stage

---

## PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|
| **PORT COMMERCE** | | | | | | | | | | |
| **CP05-PORT NEWARK** | | | | | | | | | | |
| CP05-120 CONSOLIDATE PROJECT TO 50 FT-NJ, PJ, AMBEROSE | MAND | 4 | 65 | 2,551 | | | 4,500 | 7,116 | 24,010 | 31,126 |
| CP05-124 PORT SECURITY PROGRAM-NJMT-BADGE, ID SYS | SEC | 3 | 251 | 4,074 | 7,650 | | | 11,975 | - | 11,975 |
| CP05-148 EXPRESS RAIL/CORBIN INTERMODAL RAIL SUPPORT - TRACK WORK - PHASE 2A | RPP | 4 | 10,671 | 6,684 | | | | 17,355 | - | 17,355 |
| CP05-156 PORT STREET & BREWSTER ROAD CONNECTOR | SEP | 4 | 5,034 | | | | | 5,034 | - | 5,034 |
| CP05-173 BERTH 14 WHARF RECONSTRUCTION | SGR | 4 | 13,355 | 10,251 | 4,187 | | | 27,793 | - | 27,793 |
| CP05-187 PORT STREET CAPACITY AND CORBIN STREET RAMPS IMPROVEMENT | SEP | 3 | 1,121 | 8,359 | 17,770 | 20,634 | 34,945 | 82,830 | 21,907 | 104,738 |
| CP05-193 UPGRADE WATER LINES AT NJMT | SGR | M | 3,873 | 3,281 | 4,234 | 3,710 | 3,645 | 18,744 | 1,675 | 20,419 |
| CP05-206 DEMOLITION OF BUILDINGS 135, 150 AND 270 | RPP | M | | | | | 800 | 800 | 6,786 | 7,586 |
| CP05-220 BERTHS 30, 32 AND 34 FENDER SYSTEM UPGRADE | SEP | 3 | 3,886 | 6,727 | 2,000 | | | 12,613 | - | 12,613 |
| CP05-246 BERTH 19 REHABILITATION | SGR | 1 | 1,000 | 5,000 | 1,000 | | | 7,000 | - | 7,000 |
| CP05-224 PRIORITY MARINE REPAIRS AT BERTHS 16 TO 24 | SGR | 4 | 787 | | | | | 787 | - | 787 |
| CP05-233 BERTH 3 WHARF RECONSTRUCTION | SGR | 4 | 9,409 | 8,540 | 10,372 | | | 28,321 | - | 28,321 |
| CP05-238 SANITARY LIFT STATIONS AT NJMT | SGR | 3 | 2,937 | 3,800 | 500 | | | 7,237 | - | 7,237 |
| CP05-239 WATER SYSTEM AT NJMT - PHASE 2 | SGR | P | | | | | 999 | 999 | 18,578 | 19,576 |
| CP05-242 SPRINKLER SYSTEM REPLACEMENT(MULTIPLE BUILDINGS) | SGR | P | | | | | 1,995 | 1,995 | 41,003 | 42,998 |
| CP05-249 TRAFFIC SIGNALS AT NJMT | SGR | 3 | 3,385 | 3,468 | 2,948 | | | 9,800 | - | 9,800 |
| CP05-251 UPGRADE OF ELECTRICAL SYSTEMS IN BLDG 260 | SGR | 1 | 907 | 3,342 | 491 | 987 | 2,006 | 7,733 | 3,528 | 11,261 |
| CP05-254 FACILITY DATA ROOM REHABILITATION | SEC | P | | | | | | - | 3,022 | 3,022 |
| CP05-255 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 469 | 380 | | | | 850 | - | 850 |
| **PORT NEWARK Subtotal** | **19** | | **57,151** | **66,457** | **51,154** | **25,332** | **48,890** | **248,983** | **120,510** | **369,494** |
| **CP06-MARINE TERMINAL AT ELIZABETH** | | | | | | | | | | |
| CP08-096 MCLESTER STREET ROADWAY WIDENING | SEP | 4 | 5,061 | | | | | 5,061 | - | 5,061 |
| CP08-111 UTILITIES RELOCATION KVKNR 50' CHANNEL | MAND | 4 | 888 | 851 | 1,000 | 1,000 | 2,392 | 6,131 | - | 6,131 |
| CP08-112 CONSOLIDATED PROJECT TO 50 FEET-NJ-PJ | MAND | 4 | | 2,551 | 1,000 | | 4,500 | 7,052 | 26,914 | 33,966 |
| CP08-127 NORTH AVE CORRIDOR IMPROVEMENTS (NACI) | SEP | 1 | 500 | 1,000 | 1,500 | 2,000 | 3,500 | 8,500 | 71,000 | 79,500 |
| CP08-142 CMWP - RE-ROOFING OF MODULAR WAREHOUSE BLDG 1170 | SGR | | 234 | | | | | 234 | - | 234 |
| **MARINE TERMINAL AT ELIZABETH Subtotal** | **5** | | **6,683** | **4,402** | **2,500** | **3,000** | **10,392** | **26,977** | **97,914** | **124,891** |
| **CP08-BROOKLYN PIERS** | | | | | | | | | | |
| CP09-085 PORT SECURITY PROGRAM NYMT-BADGE, ID SYS | SEC | 3 | 55 | 674 | 2,175 | | | 2,903 | - | 2,903 |
| CP09-108 PIERS CRUISE TERMINAL SHORE POWER | SEP | 4 | 6,272 | 1,415 | | | | 7,687 | - | 7,687 |
| CP09-117 CLINTON WHARF DEMOLITION / STABILIZATION | SGR | P | | | | | | - | 3,357 | 3,357 |
| CP09-118 REPLACEMENT OF SPRINKLER SYSTEM PIER SHED 11 | SGR | P | | | | | 82 | 82 | 4,233 | 4,315 |
| **BROOKLYN PIERS Subtotal** | **4** | | **6,326** | **2,089** | **2,175** | | **82** | **10,672** | **7,590** | **18,262** |
| **CP11-HOWLAND AND HOOK** | | | | | | | | | | |
| CP11-020 ARTHUR KILL CHANNEL DEEPENING 40/41'x2' | MAND | 4 | 6,661 | 6,379 | | | | 13,040 | - | 13,040 |
| CP11-039 CONSOLIDATED PROJECT TO 50 FEET-NY-AMBROSE | MAND | 4 | | 1,701 | | | 1,000 | 2,701 | 13,906 | 16,607 |
| CP11-044 UTILITIES RELOCATION ARTHUR KILL 50' CHANNEL | MAND | 4 | 888 | 851 | 1,500 | 1,500 | 7,140 | 11,879 | - | 11,879 |
| CP11-055 PORT IVORY INTERMODAL TERMINAL (TRACKS 6-7) - PHASE 1B | RPP | 4 | 3,393 | | | | | 3,393 | - | 3,333 |
| CP11-056 ROADWAY ACCESS IMPROVEMENTS | SEP | P | 1,500 | 2,101 | 3,000 | 7,000 | 19,943 | 33,544 | 19,510 | 53,053 |
| CP11-073 DEMOLITION OF 60 & 80 SERIES BUILDINGS | RPP | M | 1,500 | | | | 1,500 | 1,500 | 5,815 | 7,315 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CP11-083 | FACILITY DATA ROOM REHABILITATION | SEC | P | - | - | - | - | - | - | 1,523 | 1,523 |
| | **HOWLAND HOOK Subtotal** | **7** | | **12,443** | **11,031** | **4,500** | **8,500** | **29,584** | **66,057** | **40,754** | **106,811** |
| **CP16-AUTOMARINE TERMINAL** | | | | | | | | | | | |
| CP16-067 | PORT JERSEY SHORELINE PROTECTION | RPP | 4 | 7,425 | - | - | - | - | 7,425 | - | 7,425 |
| CP16-027 | GLOBAL TERMINAL DEVELOPMENT | RPP | 4 | 58,003 | 14,458 | - | - | - | 72,461 | - | 72,461 |
| CP16-033 | ACQUISITION OF STRATEGIC PROPERTIES | RPP | 4 | - | - | - | - | - | - | 54,072 | 54,072 |
| CP16-038 | ACCESS IMPROVEMENTS PORT JERSEY | RPP | 3 | 6,282 | 4,585 | 1,037 | - | - | 11,904 | - | 11,904 |
| CP16-044 | SGR DEVELOPMENT | SGR | P | - | - | - | - | 177 | 177 | 44,244 | 44,421 |
| CP16-047 | RECONSTRUCTION OF BERTH E-1 AND E-2 | SGR | 3 | - | - | - | - | - | - | 16,884 | 16,884 |
| CP16-048 | DEMOLITION AND STABILIZATION OF BERTH N2 PLATFORM | SGR | P | - | - | - | - | 4,800 | 4,800 | 11,401 | 16,200 |
| CP16-053 | INSTALLATION OF BACKFLOW PREVENTION DEVICES AT PORT JERSEY SOUTH | MAND | 3 | 2,654 | 141 | - | - | - | 2,794 | - | 2,794 |
| CP16-059 | REPLACE HEATING SYSTEM IN BUILDING 180 IN PORT JERSEY SOUTH | SGR | 4 | 1,600 | 1,649 | - | - | - | 3,249 | - | 3,249 |
| CP16-066 | UPGRADE OF PROTECTIVE DEVICES & DISTRIBUTION EQUIPMENT - EAST SUBSTATION | SGR | 3 | 2,633 | 3,514 | 2,737 | - | - | 8,884 | - | 8,884 |
| | **AUTOMARINE TERMINAL Subtotal** | **10** | | **78,596** | **24,347** | **3,774** | **-** | **4,977** | **111,694** | **126,601** | **238,294** |
| **CP17-NY/NJ RAIL LLC** | | | | | | | | | | | |
| CP17-034 | REHABILITATION OF MOORING CELLS AT NY/NJ RAILROAD | SGR | P | 516 | 1,785 | 2,000 | - | - | 4,301 | - | 4,301 |
| CP17-035 | EXPRESS RAIL - INTERMODAL CONTAINER TRANSFER FACILITY AT GREENVILLE YARD | RPP | M | 16,400 | 30,800 | 37,000 | 28,300 | 10,500 | 123,000 | 13,000 | 136,000 |
| CP17-005 | INTERMODAL INFRASTRUCTURE AT GREENVILLE YARD | RPP | P | 4,500 | 7,500 | 2,000 | - | 3,000 | 17,000 | - | 17,000 |
| CP17-016 | INSTALLATION OF SUPPORT TRACKS | RPP | 3 | 6,000 | 13,000 | 19,300 | 13,500 | 10,500 | 62,300 | 8,900 | 71,200 |
| CP17-018 | RECONFIGURE OFFSITE TRACKS - A-YARD AND TROPICANA | RPP | 3 | 2,250 | 3,500 | 7,250 | 10,000 | 6,000 | 29,000 | 4,450 | 33,450 |
| CP17-019 | CONSTRUCTION OF NEW BARGE | RPP | 3 | 5,000 | 4,200 | 1,850 | - | - | 11,050 | - | 11,050 |
| CP17-027 | RECONSTRUCTION OF TRANSFER BRIDGE#10 | RPP | 3 | 10,000 | 15,000 | 5,800 | - | - | 30,800 | - | 30,800 |
| CP17-029 | PURCHASE OF 3 NEW ULTRA-LOW EMISSIONS LOCOMOTIVES | SEP | P | 3,200 | 4,000 | - | - | - | 7,200 | - | 7,200 |
| CP17-033 | FENDER SYSTEM MODIFICATIONS AT 65TH STREET TERMINAL (CROSS HARBOR) | SEP | 3 | 3,646 | 2,354 | - | - | - | 6,000 | - | 6,000 |
| | **GREENVILLE-CROSS HARBOR Subtotal** | **9** | | **50,996** | **80,354** | **73,200** | **51,800** | **30,000** | **286,351** | **26,350** | **312,701** |
| | **NY/NJ RAIL LLC Subtotal** | | | **51,512** | **82,139** | **75,200** | **51,800** | **30,000** | **290,652** | **26,350** | **317,002** |
| **CP91-RED HOOK TERMINAL** | | | | | | | | | | | |
| CP91-056 | REPLACEMENT OF SPRINKLER SYSTEM AT PIER SHED 9B | SGR | P | - | - | - | - | 415 | 415 | 4,396 | 4,812 |
| CP91-058 | PAVEMENT AND UTILITY REHABILITATION OF PIER 9A | SGR | P | - | - | - | - | 465 | 465 | 7,192 | 7,667 |
| CP91-059 | PAVEMENT AND UTILITY REHABILITATION OF PIER 9B | SGR | P | - | - | - | - | 584 | 584 | 7,963 | 8,547 |
| CP91-060 | PAVEMENT AND UTILITY REHABILITATION OF PIER 10 - PHASE 1 | SGR | P | - | - | - | - | 562 | 562 | 5,843 | 6,405 |
| CP91-061 | PAVEMENT AND UTILITY REHABILITATION OF PIER 10 - PHASE 2 | SGR | P | - | - | - | - | - | - | 8,758 | 8,758 |
| | **RED HOOK TERMINAL Subtotal** | **5** | | **-** | **-** | **-** | **-** | **2,026** | **2,026** | **34,153** | **36,179** |
| | CMWIP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | | | - | - | - | - | - | - | 293,159 | 293,159 |
| | **PORT COMMERCE TOTAL** | **59** | | **217,710** | **195,465** | **144,304** | **93,632** | **130,951** | **782,062** | **797,030** | **1,579,092** |

## World Trade Center Redevelopment

The Port Authority will continue to invest heavily in the completion of the World Trade Center Redevelopment project over the next several years. In the next five years, WTC capital projects will account for $4.9 billion, which is 30% of the agency's capital plan.

| Quick Stats – World Trade Center 2014-2018 ($ in 000's) | |
|---|---|
| Capital Budget (2014-2018) | 4,900,211 |
| Capital Budget as % of Plan | 30.9% |
| Number of Projects | 27 |





WTC Spending by Facility 2014-2018

WTC Retail Development and WTC Site Common Infrastructure account for the largest share of capital investment, with $1.7 billion and $1.3 billion in spending, respectively.  One WTC is forecasted to be complete in 2014, with a remaining capital budget of $506 million. This accounts for approximately 10% of WTC spending in 2014-2018.  In the 2019-2023 period, minimal WTC capital spending is forecasted ($12 million).

| Departmental Spending by Facility ($ in 000's) | Number of Projects | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Dept Spending |
|---|---|---|---|---|---|
| One WTC | 1 | 506,297 | 0 | 506,297 | 10.3% |
| WTC Transportation Hub | 1 | 938,736 | 0 | 938,736 | 19.1% |
| WTC  Site Common  Infrastructure and Memorial* | 16 | 1,326,083 | 0 | 1,326,083 | 27.0% |
| WTC Retail Development[5] | 6 | 1,715,651 | 11,945 | 1,727,596 | 35.2% |
| WTC Vehicular Security Center | 3 | 413,444 | 0 | 413,444 | 8.4% |
| Total | 27 | 4,900,211 | 11,945 | 4,912,156 | |

---

[5] Before capital contributions from National September 11 Museum and Memorial and Westfield for the retail joint venture.

| Departmental Spending by Facility ($ in 000's) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2014-2023 Total Remaining Spending |
|---|---|---|---|---|---|---|---|
| One WTC | 506,297 | 0 | 0 | 0 | 0 | 0 | 506,297 |
| WTC Transportation Hub | 552,129 | 272,208 | 114,399 | 0 | 0 | 0 | 938,736 |
| WTC Site Common Infrastructure and Memorial | 419,745 | 503,867 | 287,054 | 86,115 | 29,302 | 0 | 1,326,083 |
| WTC Retail Development | 713,817 | 609,450 | 281,588 | 83,389 | 27,406 | 11,945 | 1,727,596 |
| WTC Vehicular Security Center | 206,210 | 136,548 | 29,632 | 26,779 | 14,275 | 0 | 413,444 |
| Total | 2,398,198 | 1,522,073 | 712,673 | 196,283 | 70,983 | 11,945 | 4,912,156 |



**WTC Capital Spending by Facility 2014-2023\***

* No forecasted spending post-2019

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WORLD TRADE CENTER** | | | | | | | | | | | |
| CR3T-555 | 1 WORLD TRADE CENTER CONSTRUCTION | RPP | M4 | 506,297 | - | - | - | - | 506,297 | | 506,297 |
| | **ONE WTC Subtotal** | **1** | | **506,297** | **-** | **-** | **-** | **-** | **506,297** | | **506,297** |
| CR12-001 | WTC TRANSPORTATION HUB | MAND | M4 | 552,129 | 272,208 | 114,399 | - | - | 938,736 | | 938,736 |
| | **TRANSPORTATION HUB Subtotal** | **1** | | **552,129** | **272,208** | **114,399** | **-** | **-** | **938,736** | | **938,736** |
| CW11-026 | WTC SITE COMMON INFRASTRUCTURE | SEC | M3 | 577 | 519 | 101 | - | - | 1,197 | | 1,197 |
| CW11-024 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 33,359 | 37,125 | 36,708 | 32,462 | 19,801 | 159,455 | | 159,455 |
| CW11-001 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 3,450 | 8,501 | - | - | - | 11,951 | | 11,951 |
| CW11-005 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 13,868 | 9,020 | 5,032 | - | - | 27,920 | | 27,920 |
| CW11-006 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 73,396 | 65,232 | 24,919 | 13,108 | - | 176,655 | | 176,655 |
| CW11-007 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | (174,775) | - | - | - | - | (174,775) | | (174,775) |
| CW11-010 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 111,104 | 159,795 | 109,067 | - | - | 379,966 | | 379,966 |
| CW11-015 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 91,175 | 164,590 | - | - | - | 255,765 | | 255,765 |
| CW11-016 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | - | - | 52,000 | - | - | 52,000 | | 52,000 |
| CW11-018 | WTC SITE MONITORING AND COORDINATION | MAND | M4 | - | 40,490 | 5,867 | 5,147 | - | 51,504 | | 51,504 |
| CW11-019 | WTC SITE SECURITY OPERATIONS | MAND | M4 | 34,229 | 43,627 | 27,353 | 24,899 | - | 130,108 | | 130,108 |
| CW11-020 | WTC MEMORIAL AND MUSEUM PROJECT | MAND | M4 | - | 130,902 | - | - | - | 130,902 | | 130,902 |
| CW32-002 | TOWER 2 STRUCTURE TO GRADE | MAND | M4 | 5,000 | - | - | - | - | 5,000 | | 5,000 |
| CW34-002 | DESIGN, CONSTRUCT AND BUILD OUT PA CORP. OFFICES (4 WTC) | MAND | 3 | 66,211 | 26,345 | - | - | - | 92,556 | | 92,556 |
| CW11-023 | CORTLANDT STREET STATION | SRP | M4 | 61,702 | 62,221 | 26,007 | 10,499 | 9,501 | 169,930 | | 169,930 |
| CW11-008 | WTC MEMORIAL AND PA FUNDED | SEP | M4 | 100,449 | (244,500) | - | - | - | (144,051) | | (144,051) |
| | **SITE COMMON INFRASTRUCTURE incl MEMORIAL Subtotal** | **16** | | **419,745** | **503,867** | **287,054** | **86,115** | **29,302** | **1,326,083** | | **1,326,083** |
| CW11-027 | CAMPUS SECURITY PLAN | SEC | 3 | 28,817 | 35,567 | 33,393 | - | - | 97,778 | | 97,778 |
| CW11-025 | WTC SYSTEMS INTEGRATION | SEP | 2 | 15,000 | 15,000 | 3,954 | - | - | 33,954 | | 33,954 |
| CW11-017 | WTC COMMERCIAL CAR PARKING | MAND | M4 | 30,000 | 38,598 | 18,401 | 5,274 | - | 92,273 | | 92,273 |
| CW11-022 | WTC PROPERTY MANAGEMENT FACILITY | MAND | M4 | 80,000 | 15,363 | - | - | - | 95,363 | | 95,363 |
| CW30-001 | WTC RETAIL REDEVELOPMENT - PHASE 1 | RPP | M4 | 400,000 | 393,488 | 149,916 | 49,817 | 22,328 | 1,015,549 | | 1,015,549 |
| CW3I-001 | 1 WORLD TRADE CENTER - MARKETING, LEASING AND BASE BUILDING IMPROVEMENTS | RPP | M4 | 160,000 | 111,434 | 75,924 | 28,298 | 5,078 | 380,734 | 11,945 | 392,679 |
| | **WORLD TRADE CENTER REDEVELOPMENT Subtotal** | **6** | | **713,817** | **609,450** | **281,588** | **83,389** | **27,406** | **1,715,651** | **11,945** | **1,727,596** |
| CW11-003 | VEHICULAR SECURITY CENTER & TOUR BUS PARKING (VSC1) | SEC | M4 | 138,527 | - | - | - | - | 138,527 | | 138,527 |
| CW11-009 | EAST BATHTUB VEHICULAR SECURITY CENTER (VSC2) | MAND | M4 | 54,398 | 40,101 | - | - | - | 94,499 | | 94,499 |
| CW11-021 | WEST BATHTUB VEHICULAR ACCESS (VSC3) | MAND | M4 | 13,285 | 96,447 | 29,632 | 26,779 | 14,275 | 180,418 | | 180,418 |
| | **VEHICLE SECURITY CENTER Subtotal** | **3** | | **206,210** | **136,648** | **29,632** | **26,779** | **14,275** | **413,444** | | **413,444** |
| | **WTC** | **27** | | **2,398,198** | **1,522,073** | **712,673** | **196,283** | **70,983** | **4,900,211** | **11,945** | **4,912,156** |

## *Planned Provisions and Regional Development*

### Planned Provisions: TSD, Future SGR Requirements, and CMWP

The planned provisions in the Capital Plan are provided to address future needs of the Agency, which may or may not be specifically known at this point in time.  In total, provisions for TSD and Future SGR Requirements account for less than one percent of capital investment in 2014-2018, and 2.8 % of overall capital investment in the next ten years (2014-2023).

- TSD – Technology Services Department
    - The allocation of capital investment for TSD provides for the investment in capital infrastructure systems and services to support smooth ongoing operations, and to increase innovation and efficiency throughout the agency

- Future State of Good Repair Requirements
    - The agency has a broad portfolio of infrastructure, much of which is aging and in need of ongoing maintenance and repair. In order to adequately maintain existing assets, the Line Departments and Engineering have identified the highest priority SGR projects, which are included in the capital plan, but also have anticipated future needs (both known and unknown) in the second five years of the plan.
    - These future needs are accounted for in the "provisions" section of the Capital Plan, if not yet defined as specific departmental projects.

| Capital Spending – Planning Provisions ($ in 000's) | 2014-2018 | 2019-2023 | 2014-2023 | 2014-2023 Share of Capital Plan Spending |
|---|---|---|---|---|
| TSD | 10,000 | 10,000 | 20,000 | 0.073% |
| Future SGR Requirements | 0 | 759,939 | 759,939 | 2.76% |
| **Total Provisions** | 10,000 | 769,939 | 779,939 | 2.8% |

- CMWP – Capital Major Works Program
    - The CMWP Program exists to expedite small (less than $2 million) capital projects that can be delivered in two years or less. This allows the agency to become more flexible in responding to immediate capital needs.
    - All costs associated with the CMWP program are reflected in each line department's budget.

## Regional Development

Regional Development projects are regional initiatives undertaken by the Agency, in consultation with the Governors of New York and New Jersey, to address projects deemed essential to the continued economic viability of the two states and the region.

Regional Development initiatives account for a relatively small share of the capital plan (3.4%), and total $943 million in investment in the next ten years.

| Quick Stats – Regional Development ($ in 000's) | |
|---|---|
| Total Budget (2014-2023) | 942,571 |
| Budget as Share of Capital Plan | 3.4% |
| | |
| Budget 2014-2018 | 192,571 |
| Budget 2019-2023 | 750,000 |
| | |
| Number of Projects | 10 |

| Project ($ in 000's) | 2014 | 2015 | 2016 | 2017 | 2018 | Total Spending 2014-2018 | Total Spending 2019-2023 | Total Spending 2014-2023 |
|---|---|---|---|---|---|---|---|---|
| Regional Transportation and Economic Development Projects (NY) | 3,500 | 1,500 | 0 | 0 | 0 | 5,000 | 0 | 5,000 |
| NJ Hudson Raritan Estuary Programs | 2,892 | 1,508 | 2,100 | 2,588 | 1,000 | 10,088 | 25,000 | 35,088 |
| NY Hudson Raritan Estuary Programs | 1,300 | 1,000 | 1,371 | 1,000 | 1,000 | 5,671 | 25,000 | 30,671 |
| Regional Transportation and Economic Development Projects | 3,375 | 2,000 | 3,924 | 0 | 0 | 9,299 | 0 | 9,299 |
| Regional Development Facility | 2,579 | 842 | 0 | 0 | 0 | 3,421 | 0 | 3,421 |
| Environmental Land Acquisition Program | 2,000 | 3,000 | 0 | 0 | 0 | 5,000 | 0 | 5,000 |
| NJ Project Development Funds | 1,946 | 2,146 | 0 | 0 | 0 | 4,092 | 0 | 4,092 |
| NY Regional Transportation Programs | 0 | 0 | 0 | 0 | 0 | 0 | 250,000 | 250,000 |
| NY Regional Infrastructure Renewal Program | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 75,000 | 225,000 | 300,000 |
| NJ Regional Infrastructure Renewal Program | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 75,000 | 225,000 | 300,000 |
| Total | 47,592 | 41,996 | 37,395 | 33,588 | 32,000 | 192,571 | 750,000 | 942,571 |

*Document Acronyms*

| | |
|---|---|
| CCTV | Closed Circuit TV |
| CMWP | Capital Major Works Program |
| CPR | Capital Project Revenue |
| CTB | Central Terminal Building |
| DBFM | Design, Build, Finance, Maintain |
| EWR | Newark |
| FAA | Federal Aviation Administration |
| FEMA | Federal Emergency Management Agency |
| FHWA | Federal Highway Administration |
| GOCOR | Government and Community Relations |
| GWB | George Washington Bridge |
| ICTF | Intermodal Container Terminal Facility |
| ITS | Intelligent Transportation Systems |
| JFK | John F. Kennedy International Airport |
| LEED | Leadership in Energy & Environmental Design |
| LGA | LaGuardia Airport |
| LT | Lincoln Tunnel |
| LTA | Lincoln Tunnel Access |
| LTAP | Lincoln Tunnel Access Program |
| MOU | Memorandum of Understanding |
| NEC | Northeast Corridor |
| NFPA | National Fire Protection Agency |
| NJDEP | New Jersey Department of Environmental Protection |
| NJDOT | New Jersey Department of Transportation |
| NJSHPO | New Jersey State Historical Preservation Office |
| NJTA | New Jersey Transportation Authority |
| NYCDEP | New York City Department of Environmental Protection |
| NYCMTA | New York City Metropolitan Transit Authority |
| NYSDEC | New York State |
| NYSDOT | New York State Department of Transportation |
| NYSHPO | New York State Historical Preservation Office |
| OBX | Outerbridge Crossing |
| PPP | Public Private Partnership |
| PSE&G | Public Service Electric & Gas |
| RPP | Revenue Producing Project |

*Document Acronyms (continued)*

| | |
|---|---|
| SEP | System Enhancing Project and/or Revenue Producing |
| SGR | State of Good Repair |
| SHPO | State Historical Preservation Office |
| SIB | Staten Island Bridges |
| TSA | Transportation Security Administration |
| TSD | Technology Services Department |
| USACOE | United States Army Corps of Engineers |
| USCG | United States Coast Guard |
| VMS | Voice Management System |
| WTC | World Trade Center |
| XBL | Exclusive Bus Lane |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVIATION** | | | | | | | | | | | |
| **CA02-LaGUARDIA AIRPORT** | | | | | | | | | | | |
| CA02-037 | PHYSICAL PROTECTION OF TERMINAL BUILDING GLASS | SEC | P | 247 | 1,002 | 5,135 | - | - | 6,384 | - | 6,384 |
| CA02-045 | INSTALLATION OF CCTV AT SELECT AOA ACCESS DOORS | SEC | P | 419 | 1,646 | 1,084 | - | - | 3,149 | - | 3,149 |
| CA02-053 | SCHOOL SOUNDPROOFING - PHASE 3 | MAND | 4 | 5,560 | 7,860 | - | - | - | 13,420 | - | 13,420 |
| CA02-114 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 972 | 2,650 | - | - | - | 3,622 | - | 3,622 |
| CA02-117 | UPGRADE OF GUARD POST VEHICLE BARRIER CONTROL PANELS | SEC | 4 | 211 | - | - | - | - | 211 | - | 211 |
| CA02-118 | REHABILITATION OF RUNWAYS DECK WEARING SURFACE | SGR | 1 | - | - | - | - | 137 | 137 | 11,020 | 11,157 |
| CA02-127 | REHABILITATION OF RUNWAY DECK PRIORITY STRUCTURAL ELEMENTS -I | SGR | 4 | 888 | - | - | - | - | 888 | - | 888 |
| CA02-128 | TRANSFER OF RUNWAY DECK ELECTRICAL CIRCUITS | SGR | 4 | 2,397 | 1,071 | - | - | - | 3,468 | - | 3,468 |
| CA02-129 | REHABILITATION OF RUNWAY DECK STRUCTURAL ELEMENTS - 2 | SGR | 1 | 1,079 | 2,933 | 5,363 | - | - | 9,375 | - | 9,375 |
| CA02-231 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 5,940 | 1,413 | - | - | - | 7,353 | - | 7,353 |
| CA02-246 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM ENHANCEMENTS | SEC | 3 | 250 | 153 | 1,575 | - | - | 1,978 | - | 1,978 |
| CA02-328 | UPGRADE PUMPS IN PUMP HOUSE 4 | SGR | 4 | 3,703 | 3,995 | 4,290 | - | - | 11,988 | - | 11,988 |
| CA02-330 | BIOMETRICS | SEC | 3 | - | 45 | 407 | 2,483 | - | 2,935 | - | 2,935 |
| CA02-352 | DEICING PRODUCT RECOVERY | MAND | P | - | - | - | - | 717 | 717 | 6,728 | 7,444 |
| CA02-353 | CONSTRUCT UNDERGROUND GLYCOL STORAGE FACILITY AT WEST END | MAND | P | - | - | - | - | - | - | 7,461 | 7,461 |
| CA02-360 | REHABILITATION OF EAST END LGA ROAD PAVEMENT | SGR | 4 | 1,773 | 923 | - | - | - | 2,696 | - | 2,696 |
| CA02-368 | REALIGNMENT OF WESTSIDE TAXIWAYS Y, CY, AA, BB, F, D AND RVSR | MAND | 4 | 1,161 | 1,248 | - | - | - | 2,409 | - | 2,409 |
| CA02-381 | EMERGENCY GENERATORS | SGR | 1 | - | - | - | - | 619 | 619 | 13,868 | 14,487 |
| CA02-388 | CMWP - REHABILITATION OF CENTRAL TERMINAL ROAD | SGR | 3 | 421 | - | - | - | - | 421 | - | 421 |
| CA02-401 | REHABILITATION OF RUNWAY 13-31 AND ASSOCIATED TAXIWAYS | SGR | 1 | 835 | 12,058 | 15,768 | 10,004 | - | 38,665 | - | 38,665 |
| CA02-417 | RUNWAY 13 & 22 DECKS SAFETY OVERRUN | MAND | 4 | 31,872 | 54,909 | 9,208 | 0 | 0 | 95,989 | - | 95,989 |
| CA02-423 | REHABILITATION OF TAXIWAYS WEST OF RUNWAY 4-22 | SGR | P | 2,845 | 7,651 | 780 | - | - | 11,276 | - | 11,276 |
| CA02-434 | CTB WATER DAMAGE REMEDIATION PHASE - 2 | SGR | 4 | 1,614 | 412 | - | - | - | 2,027 | - | 2,027 |
| CA02-435 | CTB CONCOURSE PLANK REHABILITATION | SGR | 4 | 786 | 1,052 | - | - | - | 1,838 | - | 1,838 |
| CA02-445 | REHABILITATION OF TAXIWAYS A, M, AND ZA | SGR | 4 | 6,945 | 3,540 | - | - | - | 10,485 | - | 10,485 |
| CA02-446 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | 375 | 375 | 4,877 | 5,252 |
| CA02-447 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 1,349 | 1,379 | - | - | - | 2,728 | - | 2,728 |
| CA02-451 | CMWP - TRAFFIC AND INTERSECTION SAFETY IMPROVEMENTS - PHASE 1 | MAND | 4 | 964 | 159 | - | - | - | 1,123 | - | 1,123 |
| CA02-454 | FEEDER UPGRADE AND REDISTRIBUTION FOR DELTA 2013 EXPANSION OF DELTA AIRLINES | SEP | 4 | 832 | 894 | - | - | - | 1,726 | - | 1,726 |
| CA02-464 | REPLACEMENT OF THE RUNWAY DECK EXPANSION JOINTS | SGR | P | - | 215 | 672 | 915 | 3,828 | 5,630 | 16,555 | 22,186 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Project | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA02-465 | REHABILITATION OF RUNWAY DECK PRIORITY STRUCTURAL ELEMENTS - 3 | SGR | P | - | 792 | 4,858 | 6,162 | 2,896 | 14,708 | - | 14,708 |
| CA02-466 | REHABILITATION OF TAXIWAY "A" FROM ("L" TO "B") AND TAXIWAY "B" (FROM "G" TO "CY") | SGR | P | 507 | 4,576 | 3,528 | - | - | 8,611 | - | 8,611 |
| CA02-467 | REHABILITATION OF TAXIWAY "B" (FROM "G" TO "V") | SGR | P | - | 625 | 1,323 | 7,486 | 9,667 | 19,100 | 2,716 | 21,817 |
| CA02-468 | REHABILITATION OF TAXIWAY "AA" AND TAXIWAY "BB" (RUNWAY 4 THRESHOLD TO "E") | SGR | P | - | - | - | 264 | 606 | 870 | 8,306 | 9,176 |
| CA02-470 | REPLACEMENT OF RUNWAY 4 & 31 EMAS | SGR | 4 | 12,047 | - | - | - | - | 12,047 | - | 12,047 |
| CA02-486 | LAGUARDIA AIRPORT FLOOD CONTROL AND RESILIENCY IMPROVEMENTS | SEP | 1 | 2,400 | 15,000 | 20,000 | - | - | 37,400 | - | 37,400 |
| CA02-372 | CTB REDEVELOPMENT PROGRAM - CENTRAL HEATING & REFRIGERATION PLANT | SGR | P | - | 7,500 | 20,000 | 20,000 | 20,000 | 67,500 | - | 67,500 |
| CA02-419 | CTB REDEVELOPMENT PROGRAM - TERMINAL CONSTRUCTION AND RAMP | RPP | P | - | 70,000 | 140,000 | 137,709 | 200,000 | 547,709 | 272,751 | 820,460 |
| CA02-429 | DEVELOPMENT OF INGRAHAM'S MOUNTAIN | SEP | 1 | 8,135 | 12,052 | 9,492 | 5,265 | - | 34,944 | - | 34,944 |
| CA02-460 | WEST END 5KV DUCTBANK INFRASTRUCTURE UPGRADE | SEP | 3 | 9,313 | 8,967 | 7,824 | 3,200 | - | 29,304 | - | 29,304 |
| CA02-461 | EAST END SUBSTATION FOUNDATION AND SITE UTILITIES | SGR | 3 | 2,202 | 2,202 | 1,102 | 1,112 | - | 6,618 | - | 6,618 |
| CA02-441 | CTB REDEVELOPMENT PROGRAM - AIR TERMINAL RESTRICTED DEVICE RD & TAXIWAYS CONNECTIONS | SEP | P | - | - | 10,000 | 10,000 | 10,000 | 30,000 | 30,000 | 60,000 |
| | **CTB PROGRAM** | | | 19,650 | 100,721 | 188,418 | 177,286 | 230,000 | 716,075 | 302,751 | 1,018,826 |
| CA02-339 | CTB REDEVELOPMENT PROGRAM PLANNING & DESIGN - PHASE 2 | RPP | M | 1,267 | - | - | - | - | 1,267 | - | 1,267 |
| CA02-440 | CTB REDEVELOPMENT PROGRAM - REPLACEMENT OF UTILITIES EAST OF GUARD POST 1 | SGR | P | 13,082 | 20,193 | 41,211 | 31,419 | 12,181 | 118,086 | 35,734 | 153,820 |
| CA02-442 | CTB REDEVELOPMENT PROGRAM - AIR TERMINAL HIGHWAY EAST OF GUARD POST 1 | SEP | P | 580 | 20,859 | 42,652 | 59,613 | 81,507 | 205,210 | 239,871 | 445,082 |
| CA02-443 | CTB REDEVELOPMENT PROGRAM - SURFACE AND STRUCTURE PARKING PROGRAM | SEP | P | 11,276 | 36,145 | 74,564 | 54,480 | 30,994 | 207,459 | 16,000 | 223,459 |
| CA02-444 | CTB REDEVELOPMENT PROGRAM - HANGARS 2 & 4 SITE REUTILIZATION | SEP | P | 11,825 | 9,464 | - | - | - | 21,289 | - | 21,289 |
| CA02-469 | CTB REDEVELOPMENT PROGRAM - EAST END SUBSTATION, BUILDING, EQUIPMENT AND FEEDERS | SGR | 3 | 15,583 | 15,583 | 15,583 | 15,586 | 23,435 | 85,770 | - | 85,770 |
| CA02-474 | CTB REDEVELOPMENT PROGRAM - EAST PARKING GARAGE | SEP | 1 | 13,846 | 13,846 | 13,846 | 13,847 | 23,468 | 78,853 | - | 78,853 |
| CA02-482 | CTB REDEVELOPMENT PROGRAM - FINAL PLANNING & DESIGN | RPP | M | 11,092 | 11,092 | 11,092 | 9,452 | 9,451 | 52,179 | - | 52,179 |
| | **CTB INFRASTRUCTURE PROGRAM** | | | 78,551 | 127,182 | 198,948 | 184,397 | 181,036 | 770,113 | 291,605 | 1,061,719 |
| | **LaGUARDIA AIRPORT Subtotal** | **50** | | 186,221 | 356,102 | 461,355 | 388,998 | 429,881 | 1,822,558 | 665,889 | 2,488,446 |
| **CA03.32 JFK AIRPORT** | | | | | | | | | | | |
| CA03-016 | EMERGENCY FUEL SHUTOFF SYSTEM | MAND | 4 | 266 | - | - | - | - | 266 | - | 266 |
| CA03-TB1 | INSTALLATION OF WELCOME CENTERS AT TERMINAL 4 AND 5 | SEP | P | 200 | 365 | - | - | - | 565 | - | 565 |
| CA03-017 | REPLACEMENT OF GEOCOMPOSITE LINERS AT BULK FUEL FARM - PHASE 2 | MAND | 4 | 1,045 | - | - | - | - | 1,045 | - | 1,045 |
| CA03-018 | REPLACEMENT OF HANGAR 19 ROOF | SGR | P | - | - | - | - | 942 | 942 | 7,446 | 8,387 |

Capital Plan - All Projects

F-2

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA03-023 | PAVEMENT REHABILITATION OF NORTH BOUNDARY EASTERN, & NORTH HANGAR ROAD | SGR | 4 | 3,055 | - | - | - | - | 3,055 | - | 3,055 |
| CA03-025 | PAVEMENT REHABILITATION OF PAN-AM AND BERGEN ROAD & FEDERAL CIRCLE RAMPS | SGR | 3 | 516 | 3,629 | 3,998 | 357 | - | 8,500 | - | 8,500 |
| CA03-032 | REHABILITATION OF TAXIWAYS FA & FB | SGR | 4 | 4,166 | 1,447 | 1,628 | - | - | 7,240 | - | 7,240 |
| CA03-036 | PAVEMENT REHABILITATION OF EAST & WEST HANGAR ROAD | SGR | 4 | 1,655 | 0 | - | - | - | 1,655 | - | 1,655 |
| CA03-061 | CCTV EQUIPMENT IN TERMINAL BAGGAGE AREAS | SEC | 1 | 490 | 1,564 | 7,306 | 5,473 | - | 14,833 | - | 14,833 |
| CA03-075 | TWA FLIGHT CENTER INTERIOR RENOVATION | RPP | 4 | 138 | - | - | - | - | 138 | - | 138 |
| CA03-141 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 8,784 | 8,978 | 114 | 229 | 2,686 | 20,791 | - | 20,791 |
| CA03-145 | UPGRADE OF GUARD POST ANTI-RAM VEHICLE BARRIER CONTROL PANELS | SEC | 4 | 211 | - | - | - | - | 211 | - | 211 |
| CA03-168 | REHABILITATION OF RUNWAY 4L-22R | SGR | 3 | 27,798 | 96,663 | 83,695 | 95,510 | 30,000 | 333,666 | 30,000 | 363,666 |
| CA03-207 | REHABILITATION OF BULK FUEL FARM ROADWAY | SGR | P | - | - | - | - | 481 | 481 | 18,323 | 18,805 |
| CA03-234 | PAVEMENT REHABILITATION OF CARGO PLAZA ROAD & CENTER CARGO ROAD | SGR | 4 | 1,107 | - | - | - | - | 1,107 | - | 1,107 |
| CA03-243 | RUNWAY 13L-31R RUNWAY SAFETY AREA COMPLIANCE | MAND | 1 | 1,915 | 18,908 | 4,001 | 2,134 | 7,989 | 34,947 | - | 34,947 |
| CA03-389 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 8,818 | 3,290 | - | - | - | 12,108 | - | 12,108 |
| CA03-391 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM IMPROVEMENTS | SEC | 4 | 1,666 | 3,839 | - | - | - | 5,505 | - | 5,505 |
| CA03-505 | BIOMETRICS | SEC | 4 | - | 51 | 2,722 | 926 | - | 3,699 | - | 3,699 |
| CA03-507 | UNMANNED GATES | SEC | 4 | 1,625 | 3,117 | 5,676 | - | - | 10,418 | - | 10,418 |
| CA03-516 | REHABILITATION OF RUNWAY 4R-22L | SGR | P | 368 | 811 | 19,772 | 15,000 | 25,500 | 61,452 | 64,119 | 125,570 |
| CA03-518 | REPLACEMENT OF RUNWAY 4R APPROACH LIGHTING SYSTEM PIER | SGR | P | - | - | - | - | 8,249 | 8,249 | 18,630 | 26,879 |
| CA03-529 | REHABILITATION OF TAXIWAY Q AND QG | SGR | 1 | 3,192 | 3,408 | 24,684 | 20,374 | 3,826 | 55,484 | - | 55,484 |
| CA03-542 | PAVEMENT REHABILITATION OF LOOP & NORTH SERVICE ROAD | SGR | 4 | 491 | - | - | - | - | 491 | - | 491 |
| CA03-543 | REHABILITATION OF TAXIWAY 'W' (N OF RUNWAY 13L) | SGR | 1 | - | - | - | - | 260 | 260 | 9,791 | 10,051 |
| CA03-546 | TAXIWAY "U" (FROM "B" TO "CB") | SGR | 1 | - | - | - | - | 882 | 882 | 22,947 | 23,829 |
| CA03-554 | REHABILITATION OF 148TH STREET AND JFK EXPRESSWAY RAMPS | SGR | 4 | 1,416 | - | - | - | - | 1,416 | - | 1,416 |
| CA03-555 | REHABILITATION OF VAN WYCK NORTH & SOUTH SERVICE ROAD | SGR | 4 | 3,422 | - | - | - | - | 3,422 | - | 3,422 |
| CA03-565 | CONSTRUCTION OF CENTRALIZED DE-ICING FACILITY - PHASE 2 | RPP | 1 | 350 | - | - | - | - | 350 | - | 350 |
| CA03-574 | BUILDING 156 (CONTROL TOWER) ROOFING AND HVAC REPLACEMENT | SGR | 1 | 2,380 | 6,787 | 6,865 | 3,105 | 3,001 | 22,137 | - | 22,137 |
| CA03-576 | RELOCATION OF RESTRICTED VEHICLE SERVICE ROAD BRIDGE - J2 | SEP | 4 | 2,320 | - | - | - | - | 2,320 | - | 2,320 |
| CA03-591 | REDEVELOPMENT OF TERMINAL 4 | RPP | 4 | 71,055 | 55,281 | 10,000 | 24,527 | 25,000 | 185,864 | 35,266 | 221,130 |
| CA03-594 | REHABILITATION OF PAVEMENT CARGO SERVICE ROAD | SGR | 4 | 2,641 | 170 | - | - | - | 2,811 | - | 2,811 |
| CA03-603 | BUILDING 254 REHABILITATION | SGR | 1 | - | - | - | - | 333 | 333 | 8,146 | 8,479 |
| CA03-605 | ROOF REPLACEMENT PROGRAM BUILDING 14 | SGR | 1 | - | - | - | - | 753 | 753 | 13,967 | 14,720 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Description | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA03-607 | REPLACEMENT OF FUEL STORAGE TANK SYSTEMS - BULK FUEL FARM | SGR | P | - | - | - | - | - | - | 7,524 | 7,524 |
| CA03-608 | REPLACEMENT OF PUMPS & UNDERGROUND PIPING SYSTEMS SATELLITE FUEL FARM & BULK FUEL FARM | SGR | P | - | - | - | - | - | - | 114,661 | 114,661 |
| CA03-612 | REHABILITATION OF RUNWAY 13L-31R | SGR | P | - | - | - | - | 4,498 | 4,498 | 56,547 | 61,045 |
| CA03-614 | REHABILITATION OF TAXIWAY B (TAXIWAY N TO TAXIWAY TB) | SGR | 4 | 10,314 | 10,623 | - | - | - | 20,937 | - | 20,937 |
| CA03-616 | NORTH BOUNDARY ROAD REALIGNMENT | MAND | 3 | 5,785 | - | - | - | - | 5,785 | - | 5,785 |
| CA03-618 | RELOCATION OF RESTRICTED VEHICLE SERVICE ROAD BRIDGE - J8 | SEP | 4 | 5,488 | 3,559 | - | - | - | 9,047 | - | 9,047 |
| CA03-619 | REHABILITATION OF TAXIWAY Z AND H AND G | SGR | 1 | - | - | - | - | 278 | 278 | 16,470 | 16,748 |
| CA03-620 | REHABILITATION OF VAN WYCK SUBSTATION | SGR | P | - | - | - | - | 1,378 | 1,378 | 35,529 | 36,907 |
| CA03-621 | REPLACEMENT OF 5KV FEEDERS | SGR | 3 | 9,775 | 13,251 | 13,734 | 3,000 | - | 39,760 | - | 39,760 |
| CA03-628 | REHABILITATION OF TAXIWAYS A & B EAST (TAXIWAY EA TO TAXIWAY J) | SGR | 1 | - | - | - | - | 666 | 666 | 59,784 | 60,450 |
| CA03-632 | CENTRAL SUBSTATION UNITS E&F | SGR | P | - | - | - | - | - | - | 23,758 | 23,758 |
| CA03-633 | REHABILITATION OF BERGEN SUBSTATION AT JFK | SGR | 1 | - | - | - | - | 318 | 318 | 39,489 | 39,807 |
| CA03-634 | REHABILITATION OF FARMER'S SUBSTATION | SGR | P | - | - | - | - | - | - | 37,826 | 37,826 |
| CA03-636 | SUPERVISORY CONTROL AND DATA ACQUISITION (SCADA) | SGR | 3 | - | - | - | - | 565 | 565 | 7,120 | 7,685 |
| CA03-638 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | 1,624 | 1,624 | 3,625 | 5,249 |
| CA03-639 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 1,742 | 1,998 | - | - | - | 3,740 | - | 3,740 |
| CA03-645 | CMWP - SWITCH HOUSE #2 CLIMATE CONTROL AND RELATED WORK | SGR | 3 | 853 | - | - | - | - | 853 | - | 853 |
| CA03-646 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SGR | 1 | 1,423 | 1,456 | - | - | - | 2,879 | - | 2,879 |
| CA03-676 | REHABILITATION OF 5KV DISTRIBUTION SYSTEM | SGR | P | - | - | - | - | 384 | 384 | 17,674 | 18,058 |
| CA03-677 | UPGRADE/REHABILITATION FACILITY-WIDE FIRE ALARM SYSTEM | SGR | P | 184 | 325 | 380 | 400 | 2,952 | 4,241 | 11,924 | 16,164 |
| CA03-678 | REHABILITATION/REPLACEMENT OF HIGH PRESSURE WATER | SGR | P | - | - | - | - | 767 | 767 | 87,188 | 87,955 |
| CA03-679 | REHABILITATION/REPLACEMENT OF LOW PRESSURE WATER | SGR | P | - | - | - | - | 495 | 495 | 50,880 | 51,375 |
| CA03-760 | ENGINEERED MATERIAL ARRESTOR SYSTEM | MAND | 3 | 9,250 | 10,000 | - | - | - | 19,250 | - | 19,250 |
| CA03-758 | REALIGNMENT OF NORTH BOUNDARY RD, RVSR AND AOA FENCE WEST OF R/W 13L-31R | MAND | 1 | - | - | - | - | 856 | 856 | 19,530 | 20,386 |
| CA32-048 | REDEVELOPMENT OF TERMINAL 5 | RPP | 4 | - | - | - | - | 1,039 | 1,039 | 6,971 | 8,009 |
| | **JFK AIRPORT Subtotal** | **60** | | **195,905** | **249,520** | **184,575** | **171,035** | **125,720** | **926,755** | **825,136** | **1,751,892** |
| | **CA04. 44 NEWARK LIBERTY AIRPORT** | | | | | | | | | | |
| CA04-057 | CMWP - AIRTRAIN GUIDEWAY COLUMN PROTECTION | SEP | 3 | 214 | - | - | - | - | 214 | - | 214 |
| CA04-547 | CMWP - REHABILITATION OF FUEL PIT VAULT HATCHES AT C1 RAMP | MAND | P | 629 | - | - | - | - | 629 | - | 629 |
| CA04-635 | CMWP - INSTALLATION OF BUILDING 190 PARKING LOT ACCESS AND UNDERGROUND UTILITY | SEP | 3 | 619 | 210 | - | - | - | 829 | - | 829 |
| CA04-041 | SCHOOL SOUNDPROOFING - PHASE 3 | MAND | 4 | 1,776 | 6,179 | 6,162 | 3,000 | - | 17,117 | - | 17,117 |
| CA04-045 | PHYSICAL PROTECTION OF TERMINAL BUILDING GLASS | SEC | P | 95 | 1,541 | 2,947 | 8,267 | 24,600 | 37,450 | 18,219 | 55,668 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|
| CA04-049 | CCTV EQUIPMENT IN TERMINAL BAGGAGE AREAS | SEC | P | 822 | 2,508 | 719 | - | - | 4,049 | - | 4,049 |
| CA04-054 | INSTALLATION OF CCTV AT SELECT AOA ACCESS DOORS | SEC | P | 420 | 1,646 | 1,084 | - | - | 3,150 | - | 3,150 |
| CA04-294 | REPLACEMENT OF TERMINAL B FIRE ALARM SYSTEM | SGR | P | - | - | - | - | 97 | 97 | 5,657 | 5,754 |
| CA04-316 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 4,482 | 1,592 | - | - | - | 6,074 | - | 6,074 |
| CA04-319 | AIRPORT CHECKPOINT DIGITAL CCTV SYSTEM ENHANCEMENTS | SEC | 4 | 611 | - | - | - | - | 611 | - | 611 |
| CA04-397 | BIOMETRICS | SEC | 3 | - | 56 | 1,297 | 721 | - | 2,074 | - | 2,074 |
| CA04-455 | REHABILITATION OF RUNWAY 4L-22R | SGR | 3 | 28,401 | 26,184 | 10,908 | 10,000 | - | 75,493 | - | 75,493 |
| CA04-468 | CENTRAL TERMINAL AREA 27KV ELECTRICAL DISTRIBUTION LOOP CLOSURE | SEP | 3 | 4,990 | 2,700 | - | - | - | 7,690 | - | 7,690 |
| CA04-473 | TERMINAL B REHABILITATION ELECTRICAL & MECHANICAL SYSTEM - PHASE 2 | SGR | 4 | 887 | - | - | - | - | 887 | - | 887 |
| CA04-482 | INSTALLATION OF BOLLARD AT TENANT TERMINALS | SEC | 4 | 1,309 | 2,846 | - | - | - | 4,155 | - | 4,155 |
| CA04-498 | REPLACEMENT OF HIGH TEMPERATURE HOT WATER GENERATORS AT CHRP | SGR | 4 | 3,630 | 3,598 | 3,551 | 1,000 | - | 11,779 | - | 11,779 |
| CA04-507 | REHABILITATION OF TAXIWAY P DELAY REDUCTION AND OTHER IMPROVEMENTS | SGR | 4 | 2,257 | - | - | - | - | 2,257 | - | 2,257 |
| CA04-512 | RELOCATE BREWSTER ROAD & SITEWORK PREPARATION FOR EMAS | MAND | 4 | 3,709 | - | - | - | - | 3,709 | - | 3,709 |
| CA04-513 | AIRTRAIN BASE GUIDEWAY MID-LIFE OVERHAUL | SGR | 4 | 976 | 2,154 | 4,998 | 5,991 | 6,387 | 20,506 | - | 20,506 |
| CA04-514 | AIRTRAIN BASE VEHICLE SUBSYSTEM LIFECYCLE OVERHAUL | SGR | 4 | 4,922 | 8,606 | 20,119 | 19,468 | 16,000 | 69,115 | - | 69,115 |
| CA04-516 | INSTALLATION OF RUNWAY 11 EMAS FOR RSA IMPROVEMENTS | MAND | 4 | 2,789 | 967 | - | - | - | 3,756 | - | 3,756 |
| CA04-521 | REHABILITATION OF TAXIWAY Y (FROM "RM" TO "S") | SGR | P | - | - | - | - | - | - | 7,322 | 7,322 |
| CA04-524 | REHABILITATION OF TAXIWAY Z (FROM RUNWAY EDGE TO "UA") | SGR | P | - | - | - | - | - | - | 2,258 | 2,258 |
| CA04-528 | REPLACEMENT OF CHRP NORTH ELECTRICAL SUBSTATION AND CHILLER UPGRADES | SGR | 1 | 547 | 406 | 500 | 500 | 15,500 | 17,453 | 6,377 | 23,830 |
| CA04-529 | REHABILITATION OF CENTRAL TERMINAL AREA BRIDGES | SGR | P | - | - | - | - | 1,440 | 1,440 | 8,296 | 9,736 |
| CA04-530 | REHABILITATION OF HIGH TEMPERATURE HOT WATER PIPING IN TERMINAL "A", "B" & "C" | SGR | 0 | - | - | - | - | - | - | - | - |
| CA04-538 | REHABILITATION OF TERMINAL C DEPARTURE AND I&9 EXIT SOUTH AREA ROADWAY | SGR | 4 | 4,174 | 4,131 | - | - | - | 8,305 | - | 8,305 |
| CA04-539 | 4TH ELECTRICAL SUBSTATION AT TERMINAL B | SEP | 1 | 500 | 2,100 | 4,466 | 15,622 | 9,800 | 32,488 | - | 32,488 |
| CA04-555 | END-OF-LIFE REPLACEMENT OF AIRTRAIN HVAC | SGR | 4 | 1,332 | 217 | - | - | - | 1,549 | - | 1,549 |
| CA04-559 | REPLACEMENT OF BRIDGE N20 | SGR | P | 170 | 332 | 349 | 3,629 | 5,934 | 10,414 | 7,824 | 18,238 |
| CA04-561 | REHABILITATION OF TAXIWAY Z (FROM "P" TO RUNWAY 29 END) | SGR | P | - | - | - | - | - | - | 3,503 | 3,503 |
| CA04-563 | REHABILITATION OF TAXIWAY BEYOND THE 7-YEAR PLAN | SGR | P | - | - | - | - | 411 | 411 | 4,959 | 5,370 |
| CA04-564 | TERMINAL B CURTAIN WALL REPLACEMENT | SGR | P | - | - | - | - | 506 | 506 | 29,915 | 30,422 |
| CA04-567 | REHABILITATION OF TAXIWAY R (FROM "B" TO "Y") | SGR | P | - | - | - | - | - | - | 8,949 | 8,949 |
| CA04-569 | END AROUND TAXIWAYS FOR RUNWAY 4L-22R | SEP | P | 515 | 1,749 | 1,561 | 1,500 | 35,000 | 40,325 | 214,125 | 254,450 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Project | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA04-579 | INFRASTRUCTURE RENEWAL - ELECTRICAL DISTRIBUTION | SGR | 1 | 4,500 | 29,000 | 26,000 | 6,284 | 1,716 | 67,500 | - | 67,500 |
| CA04-583 | INFRASTRUCTURE RENEWAL - FUEL DISTRIBUTION - PHASE 1 | SGR | 3 | 3,685 | 28,400 | 34,000 | 10,000 | 500 | 76,585 | 59,000 | 135,585 |
| CA04-584 | TERMINAL B INFRASTRUCTURE AND UTILITY REPLACEMENT & UPGRADE VIA WORK ORDER | SGR | 4 | 1,346 | 2,046 | 2,505 | 1,500 | - | 7,398 | - | 7,398 |
| CA04-589 | REHABILITATION OF EXPANSION JOINTS AND STRUCTURAL ELEMENTS OF FACILITY BRIDGES | SGR | 1 | 280 | 1,891 | 2,079 | 1,521 | 1,352 | 7,123 | - | 7,123 |
| CA04-593 | TERMINAL B DEVELOPMENT OF OPERATIONAL IMPROVEMENTS FOR SOUTH END OF TERMINAL | RPP | P | 600 | 2,500 | 3,500 | 1,100 | 2,075 | 9,775 | 984 | 10,758 |
| CA04-596 | BUILDING 157 INFRASTRUCTURE IMPROVEMENT | SEP | 3 | 700 | - | - | - | - | 700 | - | 700 |
| CA04-597 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | - | - | 5,251 | 5,251 |
| CA04-598 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 1,706 | 1,640 | - | - | - | 3,346 | - | 3,346 |
| CA04-604 | INFRASTRUCTURE RENEWAL - FUEL FARM BLDG 117 SWITCHGEAR REPLACEMENT | SGR | P | - | - | - | - | 456 | 456 | 4,936 | 5,392 |
| CA04-611 | TERMINAL B RECONSTRUCTION OF ESCALATORS 15 AND 21 | SGR | P | - | - | - | - | 250 | 250 | 3,750 | 4,000 |
| CA04-613 | INSTALLATION OF AC8 AND AC9 IN TERMINAL B | SGR | P | - | 2,000 | - | - | 204 | 204 | 4,796 | 4,999 |
| CA04-629 | REMAIN OVERNIGHT PARKING | RPP | P | 12,500 | - | - | - | - | 14,500 | - | 14,500 |
| CA04-651 | IMPROVEMENT OF MCCLELLAN STREET OVERPASS AND SOUTHERLY ROADWAYS | SEP | P | - | - | - | - | - | - | 20,281 | 20,281 |
| CA04-TBD | REHABILITATION OF FUELING STATION | SEP | P | 1,000 | 1,500 | - | - | - | 2,500 | - | 2,500 |
| CA44-017 | LOWER LEVEL EXPANSION OF VERTICAL CIRCULATION AT TERMINAL B4 | RPP | 4 | 2,132 | - | - | - | - | 2,132 | - | 2,132 |
| CA44-018 | MID & UPPER LEVELS INTERNATIONAL DEPARTURES | RPP | 4 | 1,440 | - | - | - | - | 1,440 | - | 1,440 |
| CA44-026 | MID-LEVEL INTERNATIONAL MEETER/GREETER | RPP | 4 | 2,606 | - | - | - | - | 2,606 | - | 2,606 |
| CA44-030 | OVERALL SITE AND INFRASTRUCTURE PLANNING(1.0)- TERMINAL A REDEV PROGRM.-PHASE II PLANNING | RPP | 1 | 250 | - | - | - | - | 250 | - | 250 |
| CA44-031 | AIRSIDE PLANNING (2.0) - TERMINAL A REDEVELOPMENT PROGRAM - PHASE II PLANNING | RPP | 1 | 250 | 1,000 | - | - | - | 1,250 | - | 1,250 |
| CA44-032 | TERMINAL A REDEVELOPMENT PROGRAM OVERALL PLANNING - TERMINAL PLANNING | RPP | 1 | 4,000 | 3,000 | - | - | - | 7,000 | - | 7,000 |
| CA44-033 | LANDSIDE PLANNING (4.0) - TERMINAL A REDEVELOPMENT PROGRAM - PHASE II PLANNING | RPP | 1 | 1,500 | - | - | - | - | 1,500 | - | 1,500 |
| CA44-037 | TERMINAL A REDEVELOPMENT - TERMINAL CONSTRUCTION | RPP | P | - | 1,000 | 3,000 | 3,000 | 18,000 | 25,000 | 332,001 | 357,001 |
| CA44-038 | TERMINAL A REDEVELOPMENT - AIRSIDE CONSTRUCTION | RPP | P | - | - | 2,000 | 2,000 | 28,000 | 32,000 | 214,001 | 246,000 |
| CA44-039 | TERMINAL A REDEVELOPMENT - LANDSIDE CONSTRUCTION | RPP | P | 250 | 6,500 | 12,500 | 13,000 | 43,003 | 75,253 | 352,973 | 428,226 |
| CA44-040 | TERMINAL A REDEVELOPMENT - PARKING CONSTRUCTION | RPP | P | - | - | - | - | 19,359 | 19,359 | 119,918 | 139,277 |
| CA44-041 | TERMINAL A REDEVELOPMENT - AIRTRAIN CONSTRUCTION | RPP | P | 500 | 2,000 | 10,000 | 13,500 | 12,000 | 38,000 | 2,000 | 40,000 |
| | TERMINAL A REDEVELOPMENT | | | 6,750 | 13,500 | 27,500 | 31,500 | 120,362 | 199,612 | 1,020,892 | 1,220,504 |
| | NEWARK LIBERTY AIRPORT Subtotal | 61 | | 110,021 | 152,198 | 154,245 | 121,603 | 242,590 | 780,658 | 1,437,293 | 2,217,951 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|
| **CA05-TETERBORO AIRPORT** | | | | | | | | | | |
| CA05-023 | SCHOOL SOUNDPROOFING | MAND | 4 | 1,332 | 1,701 | 3,500 | 1,450 | - | 7,983 | - | 7,983 |
| CA05-049 | PERIMETER INTRUSION DETECTION SYSTEM | SEC | 4 | 2,816 | 1,097 | - | - | - | 3,913 | - | 3,913 |
| CA05-084 | IMPROVE RUNWAY 6-24 RUNWAY SAFEWAY AREA | MAND | 4 | 11,357 | - | - | - | - | 11,357 | - | 11,357 |
| CA05-08 | REDNECK AVENUE RELOCATION | MAND | 4 | - | - | 203 | - | - | 203 | - | 203 |
| CA05-112 | RUNWAY 1 RUNWAY SAFEWAY AREA -1000 FT OVERRUN AND PATROL ROAD | MAND | 4 | 3,627 | 3,114 | - | - | - | 6,742 | - | 6,742 |
| CA05-122 | CMWP - INSTALLATION OF INTERIOR WILDLIFE FENCE | SEP | 3 | 1,293 | - | - | - | - | 1,293 | - | 1,293 |
| CA05-126 | REHABILITATION OF TAXIWAY BEYOND THE 7-YEAR PLAN | SGR | P | - | - | - | 200 | 2,000 | 2,200 | 8,318 | 10,518 |
| CA05-127 | REHABILITATION OF TAXIWAY G (WEST OF RUNWAY 1-19) AND TAXIWAY E | SGR | P | - | - | - | - | 50 | 50 | 2,683 | 2,733 |
| CA05-128 | REHABILITATION OF RUNWAY 6-24 | SGR | P | - | - | - | - | 1,000 | 1,000 | 22,208 | 23,208 |
| CA05-129 | REHABILITATION OF TAXIWAY L | SGR | P | - | - | - | - | - | - | 6,199 | 6,199 |
| CA05-130 | REPLACEMENT OF TAXIWAY B WITH NEW TAXIWAY V | SEP | 1 | 244 | 496 | 2,875 | 646 | - | 4,261 | - | 4,261 |
| CA05-135 | AIRFIELD WILDLIFE HAZARD MITIGATION | SEP | P | - | - | - | 204 | 2,498 | 2,702 | 8,875 | 11,577 |
| CA05-141 | STORMWATER DRAINAGE SYSTEM IMPROVEMENTS | SEP | 1 | 212 | 1,000 | 1,000 | 1,000 | 6,600 | 9,812 | 9,400 | 19,212 |
| CA05-142 | ARFF BUILDING REPLACEMENT | SEP | P | 1,600 | 200 | - | - | 400 | 2,200 | 28,757 | 30,957 |
| CA05-148 | REHABILITATION OF RUNWAY 1-19 | SGR | P | - | - | - | - | - | - | 12,676 | 12,676 |
| CA05-149 | CMWP - REPLACEMENT OF DEICING FLUID STORAGE TANKS | SEP | 3 | 1,000 | 235 | - | - | - | 1,235 | - | 1,235 |
| | **TETERBORO AIRPORT Subtotal** | **16** | | **23,481** | **7,844** | **7,578** | **3,500** | **12,548** | **54,951** | **99,116** | **154,067** |
| **CA06-STEWART AIRPORT** | | | | | | | | | | |
| CA06-007 | TERMINAL EXPANSION FEDERAL INSPECTION FACILITY AND WELCOME CENTER | SEP | 3 | 625 | 1,507 | 3,500 | 5,500 | - | 11,132 | - | 11,132 |
| CA06-012 | REHABILITATION OF OPERATIONS CONTROL CENTER | SGR | P | - | - | - | - | 574 | 574 | 2,545 | 3,119 |
| CA06-017 | REHABILITATION OF TAXIWAY B | SGR | 3 | 2,189 | - | - | - | - | 2,189 | - | 2,189 |
| CA06-027 | SOUTH RAMP PAVEMENT REPLACEMENT | SGR | 1 | - | - | - | - | 517 | 517 | 35,628 | 36,145 |
| CA06-045 | REPLACEMENT OF AIRFIELD SIGNS | SGR | 3 | 520 | 1,138 | 722 | - | - | 2,381 | - | 2,381 |
| CA06-046 | CMWP - POSITIVE AIR PRESSURE FOR PASSENGER LOADING BRIDGES | MAND | 4 | 652 | - | - | - | - | 652 | - | 652 |
| CA06-050 | DESIGN AND CONSTRUCTION OF THE MID-HUDSON REGIONAL CRIME LABORATORY | SEP | 4 | 2,421 | 1,442 | - | - | - | 3,862 | - | 3,862 |
| CA06-052 | REHABILITATION OF TAXIWAY C ALONG SOUTH RAMP | SGR | P | - | - | - | 100 | 202 | 302 | 23,859 | 24,161 |
| CA06-053 | REHABILITATION OF TAXIWAY F | SGR | P | - | - | - | - | 285 | 285 | 4,204 | 4,489 |
| CA06-054 | REHABILITATION OF TAXIWAY A | SGR | P | - | - | - | - | 100 | 100 | 13,813 | 13,913 |
| CA06-055 | REHABILITATION OF TAXIWAY C | SGR | P | - | - | - | - | 999 | 999 | 6,006 | 7,005 |
| CA06-058 | REHABILITATION OF TAXIWAY L & N | SGR | P | - | - | - | - | 999 | 999 | 6,073 | 7,072 |
| CA06-058 | REHABILITATION OF GLYCOL SYSTEM | MAND | 1 | - | - | - | - | 532 | 532 | 6,235 | 6,768 |
| CA06-066 | REHABILITATION OF RUNWAYS 9-27 AND 16-34 | SGR | 4 | 30,781 | 36,421 | 4,548 | - | - | 71,750 | - | 71,750 |
| CA06-068 | REHABILITATION OF TAXIWAY "A" (FROM "9" TO "C") | SGR | P | - | - | - | - | 2,002 | 2,002 | 21,966 | 23,968 |
| CA06-069 | REHABILITATION OF TAXIWAY H | SGR | P | - | - | - | - | 1,000 | 1,000 | 4,437 | 5,437 |
| CA06-070 | MILL AND OVERLAY OF TAXIWAY M | SGR | 3 | 2,068 | 567 | - | - | - | 2,635 | - | 2,635 |
| CA06-079 | BACKFLOW PREVENTER DEVICES | MAND | P | 895 | 1,152 | 1,556 | - | - | 3,603 | - | 3,603 |
| CA06-080 | ROOF REPLACEMENT OFF HANGAR A | SGR | P | - | - | - | - | 332 | 332 | 3,201 | 3,533 |
| CA06-100 | RUNWAY INCURSION MITIGATION - PHASE 1B | MAND | 4 | 2,260 | 3,388 | 6,268 | 5,623 | - | 17,540 | - | 17,540 |
| CA06-102 | REPLACEMENT OF TERMINAL FIRE ALARM SYSTEM | SGR | P | - | - | - | - | 350 | 350 | 2,643 | 2,993 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Project | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA06-104 | REPLACEMENT OF TERMINAL EMERGENCY GENERATOR | SGR | 1 | - | - | - | - | 500 | 500 | 1,999 | 2,499 |
| CA06-115 | IMPROVEMENTS TO AOA PERIMETER FENCE | SEC | 1 | 355 | 841 | 2,182 | 704 | - | 4,082 | - | 4,082 |
| CA06-119 | IMPROVEMENTS TO GUARD POST | SEC | P | 933 | 261 | - | - | - | 1,194 | - | 1,194 |
| | **STEWART AIRPORT Subtotal** | **24** | | 43,699 | 46,717 | 18,776 | 11,927 | 8,392 | 129,511 | 132,609 | 262,121 |
| | CMWP PROVISION | SGR | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | SGR | | - | - | - | - | - | - | 267,178 | 267,178 |
| CPR Prov | CPR Provision | SGR | P | - | - | - | - | - | - | 825,000 | 825,000 |
| | **AVIATION TOTAL** | **211** | | 564,328 | 817,381 | 831,530 | 702,063 | 824,131 | 3,739,433 | 4,302,222 | 8,041,655 |
| **DEVELOPMENT** | | | | | | | | | | | |
| CW03-020 | ELECTRICAL SYSTEM UPGRADE | SGR | 3 | 1,165 | - | - | - | - | 1,165 | - | 1,165 |
| | **DEVELOPMENT CMWP Subtotal** | **1** | | 1,165 | - | - | - | - | 1,165 | - | 1,165 |
| **PORT COMMERCE** | | | | | | | | | | | |
| **CP05-PORT NEWARK** | | | | | | | | | | | |
| CP05-120 | CONSOLIDATE PROJECT TO 50 FT-NJ, PJ, AMBEROSE | MAND | 4 | 65 | 2,551 | - | - | 4,500 | 7,116 | 24,010 | 31,126 |
| CP05-124 | PORT SECURITY PROGRAM-NJMT-BADGE, ID SYS | SEC | 3 | 251 | 4,074 | 7,650 | - | - | 11,975 | - | 11,975 |
| CP05-148 | EXPRESS RAIL/CORBIN INTERMODAL RAIL SUPPORT - TRACK WORK - PHASE 2A | RPP | 4 | 10,671 | 6,684 | - | - | - | 17,355 | - | 17,355 |
| CP05-156 | PORT STREET & BREWSTER ROAD CONNECTOR | SEP | 4 | 5,034 | - | - | - | - | 5,034 | - | 5,034 |
| CP05-173 | BERTH 14 WHARF RECONSTRUCTION | SGR | 4 | 13,355 | 10,251 | 4,187 | - | - | 27,793 | - | 27,793 |
| CP05-187 | PORT STREET CAPACITY AND CORBIN STREET RAMPS IMPROVEMENT | SEP | 3 | 1,121 | 8,359 | 17,770 | 20,634 | 34,945 | 82,830 | 21,907 | 104,738 |
| CP05-193 | UPGRADE WATER LINES AT NJMT | SGR | M | 3,873 | 3,281 | 4,234 | 3,710 | 3,645 | 18,744 | 1,675 | 20,419 |
| CP05-196 | DEMOLITION OF BUILDINGS 135, 150 AND 270 | RPP | M | - | - | - | - | 800 | 800 | 6,786 | 7,586 |
| CP05-220 | BERTHS 30, 32 AND 34 FENDER SYSTEM UPGRADE | SEP | 3 | 3,886 | 6,727 | 2,000 | - | - | 12,613 | - | 12,613 |
| CP05-246 | BERTH 19 REHABILITATION | SGR | 1 | 1,000 | 5,000 | 1,000 | - | - | 7,000 | - | 7,000 |
| CP05-224 | PRIORITY MARINE REPAIRS AT BERTHS 16 TO 24 | SGR | 4 | 787 | - | - | - | - | 787 | - | 787 |
| CP05-233 | BERTH 3 WHARF RECONSTRUCTION | SGR | 4 | 9,409 | 8,540 | 10,372 | - | - | 28,321 | - | 28,321 |
| CP05-238 | SANITARY LIFT STATIONS AT NJMT | SGR | 3 | 2,937 | 3,800 | 500 | - | - | 7,237 | - | 7,237 |
| CP05-239 | WATER SYSTEM AT NJMT- PHASE 2 | SGR | P | - | - | - | - | 999 | 999 | 18,578 | 19,576 |
| CP05-242 | SPRINKLER SYSTEM REPLACEMENT(MULTIPLE BUILDINGS) | SGR | P | - | - | - | - | 1,995 | 1,995 | 41,003 | 42,998 |
| CP05-249 | TRAFFIC SIGNALS AT NJMT | SGR | 3 | 3,385 | 3,468 | 2,948 | - | - | 9,800 | - | 9,800 |
| CP05-251 | UPGRADE OF ELECTRICAL SYSTEMS IN BLDG 260 | SGR | 1 | 907 | 3,342 | 491 | 987 | 2,006 | 7,733 | 3,528 | 11,261 |
| CP05-254 | FACILITY DATA ROOM REHABILITATION | SEC | P | - | - | - | - | - | - | 3,022 | 3,022 |
| CP05-255 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 469 | 380 | - | - | - | 850 | - | 850 |
| | **PORT NEWARK Subtotal** | **19** | | 57,151 | 66,457 | 51,154 | 25,332 | 48,890 | 248,983 | 120,510 | 369,494 |
| **CP08-MARINE TERMINAL AT ELIZABETH** | | | | | | | | | | | |
| CP08-096 | MCLESTER STREET ROADWAY WIDENING | SEP | 4 | 5,061 | - | - | - | - | 5,061 | - | 5,061 |
| CP08-111 | UTILITIES RELOCATION KVKNB 50' CHANNEL | MAND | 4 | 888 | 851 | 1,000 | 1,000 | 2,392 | 6,131 | - | 6,131 |
| CP08-112 | CONSOLIDATED PROJECT TO 50 FEET-NJ-PJ | MAND | 4 | - | 2,551 | - | - | 4,500 | 7,052 | 26,914 | 33,966 |
| CP08-127 | NORTH AVE CORRIDOR IMPROVEMENTS (NACI) | SEP | 1 | 500 | 1,000 | 1,500 | 2,000 | 3,500 | 8,500 | 71,000 | 79,500 |
| CP08-142 | CMWP - RE-ROOFING OF MODULAR WAREHOUSE BLDG 1170 | SGR | 4 | 234 | - | - | - | - | 234 | - | 234 |
| | **MARINE TERMINAL AT ELIZABETH Subtotal** | **5** | | 6,683 | 4,402 | 2,500 | 3,000 | 10,392 | 26,977 | 97,914 | 124,891 |
| **CP09-BROOKLYN PIERS** | | | | | | | | | | | |
| CP09-085 | PORT SECURITY PROGRAM NYMT-BADGE, ID SYS | SEC | 3 | 55 | 674 | 2,175 | - | - | 2,903 | - | 2,903 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CP09-BROOKLYN PIERS** | | | | | | | | | | | |
| CP09-108 | PIERS CRUISE TERMINAL SHORE POWER | SEP | 4 | 6,272 | 1,415 | 2,175 | - | - | 7,687 | - | 7,687 |
| CP09-117 | CLINTON WHARF DEMOLITION / STABILIZATION | SGR | P | - | - | - | - | - | - | 3,357 | 3,357 |
| CP09-118 | REPLACEMENT OF SPRINKLER SYSTEM PIER SHED 11 | SGR | P | - | - | - | - | 82 | 82 | 4,233 | 4,315 |
| | **BROOKLYN PIERS Subtotal** | **4** | | 6,326 | 2,089 | 2,175 | - | 82 | 10,672 | 7,590 | 18,262 |
| **CP11-HOWLAND HOOK** | | | | | | | | | | | |
| CP11-020 | ARTHUR KILL CHANNEL DEEPENING 40/41'+2' | MAND | 4 | 6,661 | 6,379 | - | - | - | 13,040 | - | 13,040 |
| CP11-039 | CONSOLIDATED PROJECT TO 50 FEET-NY-AMBROSE | MAND | 4 | - | 1,701 | - | - | 1,000 | 2,701 | 13,906 | 16,607 |
| CP11-044 | UTILITIES RELOCATION ARTHUR KILL 50' CHANNEL | MAND | 4 | 888 | 851 | 1,500 | 1,500 | 7,140 | 11,879 | - | 11,879 |
| CP11-055 | PORT IVORY INTERMODAL TERMINAL (TRACKS 6-7) - PHASE 1B | RPP | 4 | 3,393 | - | - | - | - | 3,393 | - | 3,393 |
| CP11-056 | ROADWAY ACCESS IMPROVEMENTS | SEP | P | 1,500 | 2,101 | 3,000 | 7,000 | 19,943 | 33,544 | 19,510 | 53,053 |
| CP11-073 | DEMOLITION OF 60 & 80 SERIES BUILDINGS | RPP | M | - | - | - | - | 1,500 | 1,500 | 5,815 | 7,315 |
| CP11-083 | FACILITY DATA ROOM REHABILITATION | SEC | P | - | - | - | - | - | - | 1,523 | 1,523 |
| | **HOWLAND HOOK Subtotal** | **7** | | 12,443 | 11,031 | 4,500 | 8,500 | 29,584 | 66,057 | 40,754 | 106,811 |
| **CP16-AUTOMARINE TERMINAL** | | | | | | | | | | | |
| CP16-067 | PORT JERSEY SHORELINE PROTECTION | SGR | 4 | 7,425 | - | - | - | - | 7,425 | - | 7,425 |
| CP16-027 | GLOBAL TERMINAL DEVELOPMENT | RPP | 4 | 58,003 | 14,458 | - | - | - | 72,461 | - | 72,461 |
| CP16-033 | ACQUISITION OF STRATEGIC PROPERTIES | RPP | 4 | - | - | - | - | - | - | 54,072 | 54,072 |
| CP16-038 | ACCESS IMPROVEMENTS PORT JERSEY | RPP | 3 | 6,282 | 4,585 | 1,037 | - | - | 11,904 | - | 11,904 |
| CP16-044 | SGR DEVELOPMENT | SGR | P | - | - | - | - | 177 | 177 | 44,244 | 44,421 |
| CP16-047 | RECONSTRUCTION OF BERTH E-1 AND E-2 | SGR | 3 | - | - | - | - | - | - | 16,884 | 16,884 |
| CP16-048 | DEMOLITION AND STABILIZATION OF BERTH N2 PLATFORM | SGR | P | - | - | - | - | 4,800 | 4,800 | 11,401 | 16,200 |
| CP16-053 | INSTALLATION OF BACKFLOW PREVENTION DEVICES AT PORT JERSEY SOUTH | MAND | 3 | 2,654 | 141 | - | - | - | 2,794 | - | 2,794 |
| CP16-059 | REPLACE HEATING SYSTEM IN BUILDING 180 IN PORT JERSEY SOUTH | SGR | 4 | 1,600 | 1,649 | - | - | - | 3,249 | - | 3,249 |
| CP16-066 | UPGRADE OF PROTECTIVE DEVICES & DISTRIBUTION EQUIPMENT - EAST SUBSTATION | SGR | 3 | 2,633 | 3,514 | 2,737 | - | - | 8,884 | - | 8,884 |
| | **AUTOMARINE TERMINAL Subtotal** | **10** | | 78,596 | 24,347 | 3,774 | - | 4,977 | 111,694 | 126,601 | 238,294 |
| **CP17-NY/NJ RAIL LLC** | | | | | | | | | | | |
| CP17-034 | REHABILITATION OF MOORING CELLS AT NY/NJ RAILROAD | SGR | P | 516 | 1,785 | 2,000 | - | - | 4,301 | - | 4,301 |
| CP17-035 | EXPRESS RAIL - INTERMODAL CONTAINER TRANSFER FACILITY AT GREENVILLE YARD | RPP | M | 16,400 | 30,800 | 37,000 | 28,300 | 10,500 | 123,000 | 13,000 | 136,000 |
| CP17-005 | INTERMODAL INFRASTRUCTURE AT GREENVILLE YARD | RPP | P | 4,500 | 7,500 | 2,000 | - | 3,000 | 17,000 | - | 17,000 |
| CP17-016 | INSTALLATION OF SUPPORT TRACKS | RPP | 3 | 6,000 | 13,000 | 19,300 | 13,500 | 10,500 | 62,300 | 8,900 | 71,200 |
| CP17-018 | RECONFIGURE OFFSITE TRACKS - A-YARD AND TROPICANA | RPP | 3 | 2,250 | 3,500 | 3,500 | 10,000 | 6,000 | 29,000 | 4,450 | 33,450 |
| CP17-019 | CONSTRUCTION OF NEW BARGE | RPP | 3 | 5,000 | 4,200 | 1,850 | - | - | 11,050 | - | 11,050 |
| CP17-027 | RECONSTRUCTION OF TRANSFER BRIDGE#10 | RPP | 3 | 10,000 | 15,000 | 5,800 | - | - | 30,800 | - | 30,800 |
| CP17-029 | PURCHASE OF 3 NEW ULTRA-LOW EMISSIONS LOCOMOTIVES | SEP | P | 3,200 | 4,000 | - | - | - | 7,200 | - | 7,200 |
| CP17-033 | FENDER SYSTEM MODIFICATIONS AT 65TH STREET TERMINAL (CROSS HARBOR) | SEP | 3 | 3,646 | 2,354 | - | - | - | 6,000 | - | 6,000 |
| | **GREENVILLE-CROSS HARBOR** | | | 50,996 | 80,354 | 73,200 | 51,800 | 30,000 | 286,351 | 26,350 | 312,701 |
| | **NY/NJ RAIL LLC Subtotal** | **9** | | 51,512 | 82,139 | 75,200 | 51,800 | 30,000 | 290,652 | 26,350 | 317,002 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CP91-RED HOOK TERMINAL** | | | | | | | | | | | |
| CP91-056 | REPLACEMENT OF SPRINKLER SYSTEM AT PIER SHED 9B | SGR | P | - | - | - | - | 415 | 415 | 4,396 | 4,812 |
| CP91-058 | PAVEMENT AND UTILITY REHABILITATION OF PIER 9A | SGR | P | - | - | - | - | 465 | 465 | 7,192 | 7,657 |
| CP91-059 | PAVEMENT AND UTILITY REHABILITATION OF PIER 9B | SGR | P | - | - | - | - | 584 | 584 | 7,963 | 8,547 |
| CP91-060 | PAVEMENT AND UTILITY REHABILITATION OF PIER 10 - PHASE 1 | SGR | P | - | - | - | - | 562 | 562 | 5,843 | 6,405 |
| CP91-061 | PAVEMENT AND UTILITY REHABILITATION OF PIER 10 - PHASE 2 | SGR | P | - | - | - | - | - | - | 8,758 | 8,758 |
| | **RED HOOK TERMINAL Subtotal** | **5** | | - | - | - | - | 2,026 | 2,026 | 34,153 | 36,179 |
| | CMWP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | | | - | - | - | - | - | - | 293,159 | 293,159 |
| **PORT COMMERCE TOTAL** | | **59** | | 217,710 | 195,465 | 144,304 | 93,632 | 130,951 | 782,062 | 797,030 | 1,579,092 |
| **PATH** | | | | | | | | | | | |
| **CR02-PATH** | | | | | | | | | | | |
| CR02-150 | INSTALLATION OF SIGNAL REPLACEMENT PROGRAM | SGR | 4 | 37,923 | 34,865 | 66,414 | 47,217 | 59,956 | 246,375 | 70,263 | 316,638 |
| CR02-212 | TIE RENEWAL PROGRAM | SGR | 4 | 2,078 | 2,078 | 2,078 | 2,078 | 2,078 | 10,388 | 10,097 | 20,484 |
| CR02-233 | WASHINGTON ST SUBSTATION | SGR | 1 | 1,401 | 1,401 | 6,284 | 22,673 | 18,028 | 48,386 | 103,057 | 151,443 |
| CR02-258 | TURNOUT REPLACEMENT - PHASE 3 | SGR | 4 | 2,669 | 1,273 | 272 | - | - | 4,214 | - | 4,214 |
| CR02-259 | CONTINUOUS WELDING FOR THE RAIL PROGRAM | SGR | 4 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 8,499 | 5,532 | 14,030 |
| CR02-261 | CONTACT RAIL PROGRAM | SGR | 4 | 1,082 | 825 | 825 | 825 | 825 | 4,382 | 4,125 | 8,507 |
| CR02-328 | TUNNEL TRACK AND DRAINAGE PROGRAM | SGR | 4 | 2,066 | 2,066 | 2,066 | 2,066 | 2,063 | 10,326 | 10,313 | 20,638 |
| CR02-336 | REPLACEMENT AND UPGRADE OF THE CHRISTOPHER ST SUBSTATION | SGR | 4 | 10,520 | 10,876 | 9,985 | 11,390 | 7,548 | 50,319 | - | 50,319 |
| CR02-345 | PURCHASE NEW RAILCARS (PA-5) | SGR | 4 | 4,243 | 2,977 | 1,163 | 32,885 | - | 41,268 | - | 41,268 |
| CR02-358 | RESTRAINING RAIL PROGRAM | SGR | 4 | 933 | 871 | 863 | 863 | 863 | 4,394 | 4,316 | 8,710 |
| CR02-378 | REPLACEMENT OF SUBSTATION #8 - KEARNY NJ | SGR | 2 | 525 | 1,924 | 2,605 | 4,495 | 8,113 | 17,662 | 26,646 | 44,308 |
| CR02-382 | REHABILITATION OF CONTACT THIRD RAIL HEATERS FROM GRAPE INTERLOCKING TO NEWARK | SGR | 4 | - | - | - | 1,140 | 859 | 1,999 | 1,584 | 3,583 |
| CR02-384 | NEWARK COMPRESSOR | SEP | 3 | 255 | 802 | 68 | - | - | 1,125 | - | 1,125 |
| CR02-406 | SYSTEM UPGRADES FOR PA-5 FLEET | SGR | 4 | 3,064 | 1,218 | 286 | - | - | 4,568 | - | 4,568 |
| CR02-412 | REHABILITATION OF DUCT BANK | SGR | 1 | - | - | - | - | 439 | 439 | 63,750 | 64,189 |
| CR02-418 | CMWP - REPLACE 15KV AND 27KV CABLES BETWEEN JUNCTION AND SUBSTATION #2 AND #15 | SGR | 4 | 340 | 340 | 340 | 340 | 151 | 1,511 | 267 | 1,778 |
| CR02-419 | FIRE ALARM SYSTEMS REHABILITATION | SGR | 1 | 713 | 383 | 383 | 1,806 | 6,048 | 9,333 | 52,923 | 62,256 |
| CR02-421 | TUNNEL ELECTRICAL LIGHTING SYSTEM | SGR | P | 231 | 317 | 963 | 2,134 | 2,352 | 5,997 | 4,505 | 10,503 |
| CR02-425 | REPLACEMENT OF 27 KV CABLES BETWEEN SUBSTATIONS 2 AND 1 | SGR | P | - | - | - | - | - | - | 3,443 | 3,443 |
| CR02-434 | EMERGENCY DIESEL GENERATORS FOR HARRISON CAR MTC FACILITY & CONSOLIDATED SHOP | SEP | P | 139 | 303 | 167 | 106 | - | 715 | - | 715 |
| CR02-446 | REPLACEMENT OF NEWPORT STATION ESCALATOR | SGR | 1 | - | - | - | - | - | - | 12,358 | 12,358 |
| CR02-462 | REPLACEMENT OF SUBSTATION #7 | SGR | 3 | 1,751 | 5,467 | 10,782 | 19,969 | 4,491 | 42,460 | - | 42,460 |
| CR02-463 | REPLACEMENT OF SUBSTATION #9 | SGR | 1 | 908 | 1,014 | 889 | 8,907 | 1,001 | 12,719 | 44,625 | 57,344 |
| CR02-477 | HARRISON YARD SPECIAL TRACK WORK | SGR | 4 | 1,381 | 477 | 282 | 523 | 1,583 | 4,245 | 7,913 | 12,158 |
| CR02-486 | CMWP - RAIL ROAD AVE AND CAISSON 1 VENT BLDG ROOF REPLACEMENT | SGR | 4 | 359 | 48 | 23 | - | - | 430 | - | 430 |
| CR02-497 | SUBSTATION #9 - PROPERTY ACQUISITION | SGR | 1 | 1,002 | 177 | - | - | - | 1,179 | - | 1,179 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR02-504 | DUCT BANK TUNNELS A/B UNDERRIVER | SEC | P | - | - | - | - | 13,955 | 13,955 | 147,363 | 161,318 |
| CR02-505 | CMWP - FACADE AND ROOF CHRISTOPHER ST SUBSTATION 1 | SGR | 1 | 257 | 25 | - | - | - | 282 | - | 282 |
| CR02-508 | CMWP - REPLACEMENT OF ROOF FOR SUBSTATION 5 (BACKUS) | SGR | 4 | 721 | 61 | - | - | - | 782 | - | 782 |
| CR02-509 | REPLACEMENT OF ROOF FOR SUBSTATION 15 (CAISSON) | SGR | 3 | 447 | 68 | 39 | - | - | 554 | - | 554 |
| CR02-513 | CMWP - REPLACEMENT OF ROOF - SUBSTATION 2A | SGR | 3 | 107 | 76 | 17 | - | - | 199 | - | 199 |
| CR02-514 | CMWP - REPLACEMENT OF THE ROOF AT EXCHANGE PLACE SUB #4 | SGR | 3 | 370 | 79 | 35 | - | - | 485 | - | 485 |
| CR02-516 | REPLACEMENT OF MITER RAILS HACKENSACK RIVER BRIDGE | SGR | 4 | 7,110 | 1,255 | - | - | - | 8,365 | - | 8,365 |
| CR02-517 | CONSOLIDATED MTC SHOP - EXHAUST AND VENTILATION SYSTEM MODIFICATIONS | SGR | 3 | 241 | 363 | 136 | 158 | - | 898 | - | 898 |
| CR02-518 | REPLACEMENT OF SWITCHING STATION NO. 6 | SGR | 4 | 1,272 | 2,556 | 1,546 | 324 | - | 5,698 | - | 5,698 |
| CR02-522 | REPLACEMENT OF ADA ELEVATOR -HOBOKEN | SGR | 1 | 503 | 1,306 | 657 | 435 | - | 2,901 | - | 2,901 |
| CR02-527 | REPLACEMENT OF IN-GROUND LIFTS HARRISON CAR MTC FACILITY | SGR | 1 | 931 | 4,383 | 4,049 | 1,652 | - | 11,016 | - | 11,016 |
| CR02-529 | REPLACEMENT OF TRACKSIDE CIRCUIT BREAKERS | SGR | 1 | 595 | 595 | 595 | 595 | 595 | 2,975 | 2,626 | 5,601 |
| CR02-541 | REHABILITATION OF VENTILATION SUBSTATIONS - MORTON | SGR | P | - | - | - | 416 | 935 | 1,351 | 9,404 | 10,755 |
| CR02-548 | SUBSTATION REHABILITATION - HARRISON CAR MTC FACILITY | SGR | P | - | - | 382 | 896 | 4,827 | 6,105 | 35,575 | 41,680 |
| CR02-552 | CMWP - TUNNEL MAIN JUNCTION BOX REHABILITATION | SGR | 4 | 117 | - | - | - | - | 117 | - | 117 |
| CR02-556 | REPLACEMENT OF ELEVATORS - HARRISON CAR MTC FACILITY | SGR | P | - | - | - | - | - | - | 3,408 | 3,408 |
| CR02-557 | REPLACEMENT OF 650V DC 2,000KCMIL CABLES IN ALL TUNNELS EXCEPT E AND F | SGR | 4 | 77 | 340 | 340 | 340 | 340 | 1,437 | 1,588 | 3,024 |
| CR02-560 | INSTALLATION OF SUB DRAINS AND RAISE TRACK AT GRAPE CROSSOVER AREA | SEP | P | 366 | 1,028 | 626 | 369 | - | 2,389 | - | 2,389 |
| CR02-569 | SUBSTATION #8 - PROPERTY ACQUISITION | SGR | 2 | 879 | 474 | 239 | - | - | 1,593 | - | 1,593 |
| CR02-572 | REPLACEMENT OF SWITCHING STATION #10 - NEWARK, NJ | SGR | 4 | 1,199 | 101 | - | - | - | 1,300 | - | 1,300 |
| CR02-573 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 957 | 540 | 53 | 165 | - | 1,715 | - | 1,715 |
| CR02-574 | 30TH ST MEZZANINE REHABILITATION | SGR | P | 756 | 732 | 220 | 830 | - | 2,539 | - | 2,539 |
| CR02-576 | REPLACEMENT OF ROOF - MACMILLAN BLOEDEL (MMB) BUILDING | SGR | P | 340 | 4,213 | 3,458 | 1,414 | - | 9,426 | - | 9,426 |
| CR02-579 | CMWP - TRACKSIDE CIRCUIT BREAKERS CONTROL CABLES REPLACEMENT | SGR | 4 | - | 425 | 425 | 425 | 404 | 1,679 | 296 | 1,975 |
| CR02-582 | HACKENSACK RIVER BRIDGE EMERGENCY GENERATOR FUEL TANK | SGR | 1 | 1,253 | 1,297 | 450 | - | - | 3,000 | - | 3,000 |
| CR02-583 | TUNNELS - LATENT DAMAGE | SGR | 1 | 5,375 | 5,857 | 6,454 | 7,026 | 7,789 | 32,500 | 16,527 | 49,027 |
| CR02-584 | EQUIPMENT PURCHASE RESILIENCY | SGR | 1 | 2,084 | 5,030 | 3,528 | 7,900 | - | 18,542 | 5,000 | 23,542 |
| CR02-585 | EQUIPMENT PURCHASE RECOVERY WORK | SGR | 1 | 2,548 | 3,431 | 10,312 | 14,987 | 8,149 | 39,427 | 15,000 | 54,427 |
| CR02-TBD1 | SUBS 7, 8, 9 AND 14 MID-TERM REPAIRS | SGR | 1 | 425 | 425 | 340 | 340 | 270 | 1,800 | - | 1,800 |
| CR02-TBD2 | HOBOKEN STATION STAIRS FLOOD DOORS | SGR | 1 | 425 | 1,275 | 2,125 | 425 | 750 | 5,000 | - | 5,000 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
### BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Description | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR02-TBD3 | HOBOKEN UNDER PLATFORM FANS | SGR | 1 | 425 | 2,550 | 2,975 | 1,050 | - | 7,000 | - | 7,000 |
| CR02-407 | CAPACITY ENHANCEMENTS AND STATION MODIFICATIONS OF GROVE ST STATION | SEP | 1 | 2,929 | 6,862 | 2,441 | 2,159 | 4,250 | 18,641 | 195,500 | 214,141 |
| | GROVE STREET STATION | | | 2,929 | 6,862 | 2,441 | 2,159 | 4,250 | 18,641 | 195,500 | 214,141 |
| CR02-458 | REPLACEMENT & UPGRADE OF HARRISON STATION | SEP | 4 | 21,254 | 27,562 | 39,627 | 64,087 | 29,564 | 182,094 | 15,000 | 197,094 |
| CR02-496 | HARRISON STATION - PROPERTY ACQUISITION, REMEDIATION & DEMOLITION | SEP | 4 | 6,831 | 1,025 | - | 2,000 | - | 9,856 | - | 9,856 |
| | HARRISON STATION | | | 28,085 | 28,587 | 39,627 | 66,087 | 29,564 | 191,950 | 15,000 | 206,950 |
| CR02-290 | PATH EXTENSION TO NEWARK LIBERTY INTERNATIONAL AIRPORT | SEP | P | 7,000 | 10,000 | 10,000 | 274,000 | 274,000 | 575,000 | 625,000 | 1,200,000 |
| | PATH TO EWR | | | 7,000 | 10,000 | 10,000 | 274,000 | 274,000 | 575,000 | 625,000 | 1,200,000 |
| | **PATH Subtotal** | 61 | | 141,676 | 155,335 | 199,508 | 543,108 | 463,925 | 1,503,552 | 1,498,002 | 3,001,554 |
| **CR08-PATH SAFETY** | | | | | | | | | | | |
| CR08-022 | TUNNEL EMERGENCY VENTILATION FAN BLADE RENOVATION | SGR | 4 | 655 | 176 | 52 | - | - | 883 | - | 883 |
| CR08-066 | EXCHANGE PLACE LANDSIDE SECURITY | SEC | 4 | 437 | 37 | - | - | - | 474 | - | 474 |
| CR08-068 | JOURNAL SQUARE TRANSPORTATION CENTER PHYSICAL PROTECTION | SEC | 3 | 1,956 | 212 | 100 | - | - | 2,268 | - | 2,268 |
| CR08-078 | CONSTRUCTION OF FLOODGATE AT TUNNEL A,B,E & F | SEC | 3 | 11,267 | 10,998 | 9,111 | 8,686 | 8,258 | 48,320 | 40,292 | 88,612 |
| CR08-079 | TUNNEL MITIGATION | SEC | P | 12,700 | 1,000 | 6,468 | 14,680 | 15,120 | 49,968 | 72,337 | 122,305 |
| CR08-081 | EXCHANGE PLACE WATERSIDE PROTECTION | SEC | 3 | 1,018 | 110 | - | - | - | 1,128 | - | 1,128 |
| CR08-091 | CCTV & ACCESS CONTROL UPGRADES AT 33RD,HOB,PAV, & NWK STATION | SEC | 4 | 4,588 | 136 | - | - | - | 4,724 | - | 4,724 |
| CR08-096 | INSTALLATION NEW LENEL ACCESS CONTROL &CCTV AT SUBSTATIONS AND ROOMS | SEC | 1 | 1,156 | 3,515 | 1,246 | - | - | 5,917 | - | 5,917 |
| CR08-100 | UPGRADE OF UNIFIED COMMUNICATIONS NETWORK - SONET | SEC | 4 | 628 | 300 | 230 | 194 | - | 1,352 | - | 1,352 |
| CR08-101 | CCTV AND ACCESS CONTROL AT 9TH, 14TH, 23RD STATION | SEC | 3 | 3,234 | 3,090 | - | - | - | 6,324 | - | 6,324 |
| CR08-103 | INSTALLATION OF TRAIN UNDERCARRIAGE SCREENING DEVICES | SEC | P | 332 | 2,757 | 3,591 | - | - | 6,680 | - | 6,680 |
| | **PATH SAFETY Subtotal** | 11 | | 37,971 | 22,331 | 20,797 | 23,560 | 23,378 | 128,037 | 112,629 | 240,666 |
| **CR21-JOURNAL SQUARE** | | | | | | | | | | | |
| CR21-032 | BUS TERMINAL ESCALATOR REPLACEMENT | SGR | 4 | 1,299 | 110 | - | - | - | 1,409 | - | 1,409 |
| CR21-075 | REPLACEMENT OF DOMESTIC WATER PUMPS AND PIPING SYSTEMS | SGR | 3 | - | - | - | - | 872 | 872 | 4,364 | 5,235 |
| CR21-080 | BUS TERMINAL LANES - WEARING COURSE AND WATERPROOF MEMBRANE REPLACEMENT | SGR | 2 | - | - | - | - | - | - | 12,729 | 12,729 |
| | **JOURNAL SQUARE Subtotal** | 3 | | 1,299 | 110 | - | - | 872 | 2,280 | 17,092 | 19,373 |
| | CMWP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | **PATH TOTAL** | 75 | | 185,946 | 182,776 | 225,306 | 571,668 | 493,174 | 1,658,869 | 1,677,724 | 3,336,593 |
| **TUNNELS, BRIDGES & TERMINALS** | | | | | | | | | | | |
| **CB02-HOLLAND TUNNEL** | | | | | | | | | | | |
| CB02-040 | REHABILITATION OF TUNNEL VENT SYSTEM MECHANICAL/ELECTRICAL | SGR | 4 | 17,877 | 16,702 | 24,553 | 1,682 | - | 60,813 | - | 60,813 |
| CB02-123 | REPLACEMENT OF PIERS 9/204 | SGR | 3 | 5,256 | 5,032 | 26,181 | 31,033 | 18,324 | 85,826 | 342 | 86,168 |
| CB02-156 | SUPERVISORY CONTROL SYSTEM REPLACEMENT | SGR | 3 | - | - | - | - | 1,282 | 1,282 | 31,000 | 32,282 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB02-162 | REPLACEMENT FLOOR DRAINS/PIPING OF 4 VENT BLDGS | SGR | 3 | 1,183 | 832 | - | - | - | 2,016 | - | 2,016 |
| CB02-173 | REPLACEMENT/REHABILITATION OF BOILER AND HOT WATER HEATER AT NJSB & NJAB | SGR | 3 | - | - | - | - | 472 | 472 | 3,001 | 3,473 |
| CB02-175 | REPLACEMENT OF EXHAUST & BLOWER DUCT ACCESS DOORS IN VENTILATION BUILDINGS | SGR | 3 | - | - | - | - | 222 | 222 | 3,145 | 3,368 |
| CB02-180 | STAIR REHABILITATION IN NEW YORK RIVER VENTILATION BUILDINGS | SGR | 3 | - | - | - | - | 550 | 550 | 1,304 | 1,854 |
| CB02-184 | ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 687 | 2,361 | 1,467 | - | - | 4,515 | - | 4,515 |
| CB02-191 | REHABILITATION POWER DISTRIBUTION SYSTEM AND REPLACE EMERGENCY GENERATORS | SGR | P | - | - | - | - | - | - | 4,956 | 4,956 |
| CB02-193 | CONCRETE AND STEEL REHABILITATION | SGR | 2 | - | - | - | - | 445 | 445 | 15,271 | 15,717 |
| CB02-195 | REHABILITATION SUPPLY BLOWER PORTS | SGR | 3 | 902 | 3,116 | 509 | - | - | 4,527 | - | 4,527 |
| CB02-200 | WATERSIDE BUFFER ZONE PROTECTION | SEC | 1 | 1,348 | 599 | - | - | - | 1,947 | - | 1,947 |
| CB02-202 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 778 | 844 | 3,371 | 5,955 | 4,017 | 14,965 | 1,254 | 16,219 |
| CB02-203 | FACILITY DATA ROOM REHABILITATION | SEP | 1 | - | - | - | - | 500 | 500 | 2,500 | 3,000 |
| CB02-204 | INTEROPERABILITY RADIO COMMUNICATIONS | SEC | P | - | 303 | 1,193 | 1,403 | 2,349 | 5,248 | - | 5,248 |
| CB02-205 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 654 | 625 | - | - | - | 1,279 | - | 1,279 |
| CB02-208 | IN-BUILDING RF COVERAGE ENHANCEMENTS | SEC | 3 | 1,200 | - | - | - | - | 1,200 | - | 1,200 |
| CB02-211 | REHABILITATION OF FRESH AIR STACKS IN VENTILATION BUILDINGS | SGR | P | - | - | - | - | 600 | 600 | 8,500 | 9,100 |
| CB02-213 | REHABILITATION OF OFFSET DUCTS AND MITIGATION OF WATER INFILTRATION TUNNELS | SGR | P | 90 | 279 | 1,800 | 1,800 | - | 3,970 | - | 3,970 |
| CB02-218 | REHABILITATE/REPLACE HIGH VOLTAGE TUNNEL TRANSFORMERS | SGR | P | - | - | - | - | - | 0 | 6,000 | 6,000 |
| **HOLLAND TUNNEL Subtotal** | | **20** | | **29,977** | **30,693** | **59,074** | **41,873** | **28,762** | **190,378** | **77,273** | **267,651** |
| **CB03-LINCOLN TUNNEL** | | | | | | | | | | | |
| CB03-093 | REPAINTING OF TUNNEL VENTILATION FANS | SGR | 4 | 1,777 | 999 | 1,633 | - | - | 4,409 | - | 4,409 |
| CB03-153 | REPLACE DYER PLAZA AND DYER AVENUE ROADWAY SLABS | SGR | P | 528 | 1,428 | 9,130 | 14,823 | 15,915 | 41,824 | 5,500 | 47,324 |
| CB03-167 | EXPLOSION PROOF EQUIPMENT AT MID-RIVER PUMP ROOMS | SGR | 4 | 2,182 | - | - | - | - | 2,182 | - | 2,182 |
| CB03-172 | REPLACE EXHAUST & BLOWER DUCT ACCESS DOORS | SGR | P | - | - | - | - | - | - | 1,868 | 1,868 |
| CB03-190 | REPLACEMENT OF SUMP PUMP AT NY EXPRESS WAY | SGR | P | - | 119 | 714 | 758 | 4,091 | 5,682 | 3,715 | 9,396 |
| CB03-211 | STRUCTURAL REHABILITATION AND REPAVING OF HELIX | SGR | 4 | 21,633 | 18,171 | 1,000 | - | - | 40,804 | - | 40,804 |
| CB03-226 | REPLACEMENT OF BUS RAMP DECK - PHASE 3 | SGR | P | - | - | - | - | - | - | 31,103 | 31,103 |
| CB03-230 | REHABILITATION OF DRUM RINGS AND REPAIRS TO UNDERSIDE OF ROADWAYS | SGR | 4 | 857 | - | - | - | - | 857 | - | 857 |
| CB03-231 | REPLACEMENT OF VENTILATION LOUVERS IN NY VENTILATION BUILDINGS | SGR | 4 | 1,830 | 1,942 | 2,699 | - | - | 6,470 | - | 6,470 |
| CB03-234 | NEW YORK BUS RAMP COMPLEX/PROTECTION | SEC | P | 1,201 | 1,271 | 3,531 | 5,745 | 500 | 12,248 | 7,250 | 19,498 |
| CB03-244 | REPAVING OF CENTER TUNNEL | SGR | 3 | 1,241 | 3,176 | - | - | - | 4,417 | - | 4,417 |
| CB03-245 | DECK REPLACEMENT OF THE NY EXPRESSWAY BTWN W31ST AND W33RD STREETS | SGR | 3 | 10,739 | 5,777 | - | - | - | 16,516 | - | 16,516 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB03-248 | INSTALLATION AND REHABILITATION OF ROADWAY SAFETY DEVICES | SGR | 3 | - | - | - | - | 326 | 326 | 2,423 | 2,749 |
| CB03-252 | ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 3,180 | 1,989 | 1,674 | - | - | 6,842 | - | 6,842 |
| CB03-253 | UPGRADE OF LIFE SAFETY MONITORING SYSTEM | SGR | 3 | - | - | - | - | 489 | 489 | 5,957 | 6,446 |
| CB03-258 | REPLACEMENT OF NEW JERSEY FEEDERS-SOUTH TUBE | SGR | 4 | 296 | 0 | 0 | 0 | - | 296 | - | 296 |
| CB03-261 | WATERSIDE BUFFER ZONE PROTECTION | SEC | 1 | 1,324 | 405 | 0 | 0 | - | 1,729 | 0 | 1,729 |
| CB03-262 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 1,209 | 1,322 | 5,288 | 7,756 | 6,524 | 22,098 | 2,933 | 25,031 |
| CB03-263 | TUNNELS BRIDGES & TERMINALS INTEROPERABILITY RADIO COMMUNICATIONS | SEC | P | 1,193 | 1,403 | 2,349 | 1,389 | - | 6,334 | - | 6,334 |
| CB03-264 | REPLACEMENT OF HVAC SYSTEM AT ADMIN BUILDING - PHASE 2 | SGR | 3 | - | - | - | - | 427 | 427 | 4,493 | 4,920 |
| CB03-265 | FACILITY DATA ROOM REHABILITATION | SEP | P | - | - | - | - | - | - | 3,000 | 3,000 |
| CB03-266 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 665 | 595 | - | - | - | 1,260 | - | 1,260 |
| CB03-273 | REPLACEMENT OF EXISTING ITS SYSTEM | SGR | 1 | - | - | - | - | 3,000 | 3,000 | 27,500 | 30,500 |
| CB03-276 | REPLACEMENT OF SCADA SYSTEM | SGR | P | - | - | - | - | 0 | 0 | 13,100 | 13,100 |
| CB03-277 | REPLACEMENT OF MECHANICAL & ELECTRICAL VENT EQUIP | SGR | P | - | - | - | - | 1,199 | 1,199 | 92,871 | 94,070 |
| CB03-280 | REPLACE CURB PLATES IN THE NORTH AND SOUTH TUBES | SGR | P | 825 | 1,471 | 1,031 | - | - | 3,327 | - | 3,327 |
| CB03-213 | REPLACEMENT OF HELIX - PLANNING | SGR | 1 | 1,209 | 7,137 | 7,494 | 10,229 | 10,229 | 36,297 | 21,480 | 57,777 |
| CB03-254 | REPLACEMENT OF HELIX CONSTRUCTION | SGR | P | - | - | - | - | - | - | 1,383,490 | 1,383,490 |
| | LT HELIX | | | 1,209 | 7,137 | 7,494 | 10,229 | 10,229 | 36,297 | 1,404,970 | 1,441,267 |
| CB03-267 | IMPROVEMENTS TO PULASKI SKYWAY | SGR | 4 | 181,001 | 252,206 | 201,037 | 169,148 | 112,659 | 916,053 | 150,955 | 1,067,008 |
| CB03-268 | REPLACEMENT OF ROUTE 7 WITTPENN BRIDGE | SGR | 4 | 60,255 | 35,785 | 108,454 | 140,312 | 82,264 | 427,068 | 104,004 | 531,071 |
| CB03-269 | EXTENSION OF ROUTE 1 & 9T (NEW ROAD) | SEP | 4 | 4,669 | 16,854 | 15,788 | 36,885 | 37,742 | 111,939 | 17,356 | 129,295 |
| | LINCOLN TUNNEL ACCESS | | | 245,925 | 304,845 | 325,279 | 346,345 | 232,665 | 1,455,060 | 272,315 | 1,727,375 |
| | **LINCOLN TUNNEL Subtotal** | **31** | | **297,814** | **352,049** | **361,821** | **387,045** | **275,365** | **1,674,093** | **1,878,997** | **3,553,090** |
| **CB04-GEORGE WASHINGTON BRIDGE** | | | | | | | | | | | |
| CB04-132 | REHABILITATION OF STRUCTURAL STEEL, LEAD PAINT REMOVAL & RECOATING UNDERSIDE | SGR | 2 | 2,100 | 5,100 | 2,000 | 2,000 | 2,000 | 13,200 | 63,000 | 76,200 |
| CB04-228 | REHABILITATION OF MAIN SPAN FIRE STANDPIPE SYSTEM | SGR | 4 | 5,492 | - | - | - | - | 5,492 | - | 5,492 |
| CB04-241 | REHABILITATION OF NEW JERSEY/NEW YORK HIGH TENSION ELECT SWITCHGEAR | SGR | 3 | - | - | - | - | 1,165 | 1,165 | 42,134 | 43,299 |
| CB04-258 | FORT LEE STREET IMPROVEMENTS | SGR | 4 | 1,972 | - | - | - | - | 1,972 | - | 1,972 |
| CB04-260 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 2,682 | 2,926 | 11,502 | 16,829 | 14,565 | 48,504 | 6,553 | 55,057 |
| CB04-261 | REHABILITATION OF UPPER LEVEL SPAN OVER NJ ANCHORAGE AND HUDSON TERRACE | SGR | 3 | 1,373 | 7,997 | 14,947 | 3,775 | - | 28,092 | - | 28,092 |
| CB04-262 | REPLACEMENT OF IMPACT ATTENUATORS GUIDE RAILS & BARRIERS | SGR | 4 | 3,119 | - | - | - | - | 3,119 | - | 3,119 |
| CB04-263 | TRANS MANHATTAN EXPRESSWAY REHABILITATION | SGR | P | - | - | - | - | 0 | 0 | 37,737 | 37,737 |
| CB04-270 | REHABILITATION OF MAIN SPAN UPPER LEVEL STRUCTURAL STEEL | SGR | 4 | 25,988 | 17,781 | - | - | - | 43,769 | - | 43,769 |
| CB04-276 | REHABILITATION OF 178TH &179TH STREET RAMPS, BUS RAMPS, AND BUS TURNAROUND | SGR | 3 | 2,808 | 5,907 | 30,839 | 28,824 | 27,645 | 96,023 | 96,380 | 192,403 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
(in thousands)

| Project ID | Project | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB04-285 | REHABILITATION OF THE PALISADES INTERSTATE PARKWAY HELIX | SGR | 3 | 5,542 | 14,720 | 30,566 | 12,282 | - | 63,109 | - | 63,109 |
| CB04-286 | NEW YORK RAMPS HR1 & HR2 - STRUCTURAL STEEL REHABILITATION, LEAD ABATEMENT & PAINT | SGR | 3 | - | - | - | - | 1,063 | 1,063 | 6,976 | 8,039 |
| CB04-287 | PRIORITY STEEL AND CONCRETE REHABILITATION | SGR | 4 | 696 | - | - | - | - | 696 | - | 696 |
| CB04-288 | GWB - TME REHABILITATION OF MEDIAN BARRIERS AND TRAFFIC SAFETY IMPROVEMENTS | SGR | P | 605 | 5,427 | 6,831 | 5,956 | 2,880 | 21,699 | - | 21,699 |
| CB04-295 | PROTOTYPE OF FIRE MITIGATE FIRE/DYNAMIC LOAD - PHASE 2 | SEC | P | - | - | - | 250 | 500 | 750 | 10,250 | 11,000 |
| CB04-229 | REPLACEMENT OF LIGHTING ALONG UPPER LEVEL NY RAMP TO EXPRESSWAY RAMPS | SGR | P | - | - | - | - | - | - | 1,804 | 1,804 |
| CB04-300 | PAVEMENT REPLACEMENT OF LOWER LEVEL EAST BOUND MAIN SPAN, LLEB APPROACH & RAMPS | SGR | P | 62 | 423 | 3,230 | 4,146 | 4,881 | 12,742 | - | 12,742 |
| CB04-302 | REHABILITATION OF HUDSON RAMPS PAVEMENTS | SGR | P | 3,099 | 1,783 | 1,783 | - | - | 6,665 | - | 6,665 |
| CB04-306 | CMMP - REPLACEMENT OF PASSENGER ELEVATOR AT GWB NJAB | MAND | 4 | 430 | - | - | - | - | 430 | - | 430 |
| CB04-312 | UPGRADE/REPLACE ITS SIGNS AND FIELD DEVICES | SGR | M | 5,550 | 1,287 | 1,848 | 10,450 | 12,310 | 31,444 | 38,985 | 70,429 |
| CB04-316 | REPLACEMENT OF DRAINAGE SYSTEMS TROUGHS AT UPPER LEVEL NY RAMP TO EXPRESSWAY ROADWAYS | SGR | 4 | 529 | - | - | - | - | 529 | - | 529 |
| CB04-317 | REHABILITATION OF CENTER AVE BRIDGE AND LEMOINE AVE BRIDGE | SGR | 1 | 2,033 | 2,119 | 19,491 | 18,385 | 6,943 | 48,971 | - | 48,971 |
| CB04-318 | ACCESS CONTROL SYSTEM ENHANCEMENT | SEC | 3 | 5,690 | 2,629 | 3,814 | - | - | 12,133 | - | 12,133 |
| CB04-323 | REPLACEMENT OF NJ BUILDINGS & MIS STRUCTURES | SGR | 4 | 619 | - | - | - | - | 619 | - | 619 |
| CB04-325 | UPGRADE EMERGENCY POWER SYSTEM | SGR | 1 | - | - | - | - | 131 | 131 | 3,101 | 3,231 |
| CB04-330 | REHABILITATION OF RAMPS COMPLEX TO HENRY HUDSON PARKWAY - PHASE 2 | SGR | P | - | - | - | - | 800 | 800 | 13,000 | 13,800 |
| CB04-332 | REHABILITATION OF ROADWAY DECK OVER EMERGENCY GARAGE AT ADMIN BUILDING | SGR | 1 | - | - | - | - | 402 | 402 | 22,271 | 22,673 |
| CB04-333 | FACILITY STEEL AND CONCRETE REHABILITATION | SGR | 4 | 2,889 | 3,492 | - | - | - | 6,381 | - | 6,381 |
| CB04-334 | REHABILITATION OF RAMPS COMPLEX TO HENRY HUDSON PARKWAY | SGR | P | - | - | - | - | 167 | 167 | 16,777 | 16,944 |
| CB04-335 | REHABILITATION OF TRANS MANHATTAN EXPRESSWAY ELECTRICAL SYS & LIGHTING | SGR | P | - | - | - | - | 252 | 252 | 19,322 | 19,575 |
| CB04-336 | REHABILITATION OF TME OVERPASSES - PHASE 1 | SGR | P | 246 | 493 | 1,041 | 1,156 | 1,818 | 4,754 | 71,694 | 76,448 |
| CB04-338 | NEW JERSEY LIGHTING FEEDERS REPLACEMENT | SGR | 1 | - | - | - | - | 320 | 320 | 9,036 | 9,356 |
| CB04-350 | COMMERCIAL VEHICLE SECURITY AND SAFETY INSPECTION SITE FOR PAPD | SEC | 1 | - | - | - | - | - | - | 12,097 | 12,097 |
| CB04-351 | ACCESS RAMP BARRIER UPGRADES | SEC | P | 807 | 2,087 | 2,132 | 1,105 | - | 6,131 | - | 6,131 |
| CB04-356 | FACILITY DATA ROOM REHABILITATION | SEP | 1 | - | - | - | - | - | - | 3,831 | 3,831 |
| CB04-357 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 732 | 614 | - | - | - | 1,345 | - | 1,345 |
| CB04-361 | REHABILITATION OF FACILITY WIDE PRIORITY | SGR | 1 | 433 | 598 | 4,106 | 4,782 | - | 9,919 | - | 9,919 |
| CB04-362 | GWB REPAVE EASTBOUND UPPER LEVEL | SGR | P | 500 | 6,800 | 10,200 | - | - | 17,500 | - | 17,500 |
| CB04-363 | REPLACEMENT OF ELECTRICAL DISTRIBUTION ROOMS IN TOWERS | SGR | P | - | - | - | - | 0 | 0 | 9,000 | 9,000 |
| CB04-364 | REPLACEMENT OF HALON FIRE SUPPRESSANT SYSTEM IN ADMIN BUILDING COMPUTER ROOM | SGR | P | - | - | - | - | 150 | 150 | 3,450 | 3,600 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|
| CB04-367 | REPLACE SCADA SYSTEM | SGR | P | - | - | - | - | 150 | 150 | - | 150 |
| CB04-368 | REHABILITATION OF RETAINING WALLS AT NY & NJ APPROACHES | SGR | P | - | - | - | - | - | 150 | 8,600 | 8,750 |
| CB04-375 | MAIN CABLE PROTECTION | SEC | P | 575 | 1,188 | 2,586 | - | - | 4,350 | - | 4,350 |
| CB04-252 | NJ ANCHORAGE IMPROVEMENTS | SGR | 3 | 1,790 | 337 | - | - | - | 2,127 | - | 2,127 |
| CB04-272 | REHABILITATION OF NY/NJ ANCHOR MAIN CABLE STRANDS | SGR | 3 | 6,673 | 6,914 | 6,425 | 9,019 | - | 29,031 | - | 29,031 |
| CB04-319 | REHABILITATION OF SUSPENDER ROPE REPLACEMENT & MAIN CABLE | SGR | 1 | 5,012 | 5,647 | 7,376 | 60,401 | 98,014 | 176,450 | 724,207 | 900,657 |
| CB04-343 | REHABILITATION OF NJ ANCHORAGE SUMP PUMP ROOM | SGR | 1 | 295 | 1,040 | - | - | - | 1,335 | 0 | 1,335 |
| | **GWB SUSPENDER ROPES** | | | 13,770 | 13,938 | 13,801 | 69,420 | 98,014 | 208,943 | 724,207 | 933,150 |
| | **GEORGE WASHINGTON BRIDGE Subtotal** | 47 | | 90,339 | 97,308 | 160,717 | 179,360 | 176,156 | 703,880 | 1,229,955 | 1,932,835 |
| **CB06-BAYONNE BRIDGE** | | | | | | | | | | | |
| CB06-100 | CCTV CAMERA SYSTEM REPLACEMENT | SEC | 4 | 296 | 243 | 828 | - | - | 1,368 | - | 1,368 |
| CB06-113 | TOLL COLLECTION SYSTEM REPLACEMENT | SGR | 4 | 11,224 | 14,002 | 1,694 | 2,479 | 2,019 | 31,418 | 1,137 | 32,555 |
| CB06-087 | NAVIGATIONAL CLEARANCE PROGRAM | SEP | 4 | 233,827 | 316,153 | 305,844 | 216,081 | 70,915 | 1,142,820 | - | 1,142,820 |
| | **BAYONNE BRIDGE** | | | 233,827 | 316,153 | 305,844 | 216,081 | 70,915 | 1,142,820 | - | 1,142,820 |
| | **BAYONNE BRIDGE Subtotal** | 3 | | 245,348 | 330,398 | 308,366 | 218,560 | 72,934 | 1,175,606 | 1,137 | 1,176,743 |
| **CB07-GOETHALS BRIDGE** | | | | | | | | | | | |
| CB07-134 | REPLACEMENT OF CCTV CAMERA SYSTEM | SEC | 4 | 1,463 | 1,467 | 954 | - | - | 3,884 | - | 3,884 |
| CB07-139 | STRUCTURAL STEEL REPAIR | SGR | 4 | 751 | - | - | - | - | 751 | - | 751 |
| CB07-143 | REPLACEMENT OF BUILDINGS AND TOLL BOOTHS HEATING SYSTEMS | SGR | P | - | - | - | - | 439 | 439 | 5,321 | 5,760 |
| CB07-149 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 778 | 847 | 3,358 | 4,917 | 3,952 | 13,852 | 2,223 | 16,075 |
| CB07-152 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 517 | 435 | - | - | - | 952 | - | 952 |
| CB07-154 | REHABILITATION OF SCUPPERS | SGR | P | - | - | - | - | 268 | 268 | 2,231 | 2,498 |
| CB07-103 | GOETHALS BRIDGE MODERNIZATION | SGR | 3 | 50,617 | 40,650 | 65,113 | 68,935 | 143,332 | 368,647 | - | 368,647 |
| CB07-145 | INTERCHANGE RAMPS PROJECT | SEP | 1 | 2,153 | 2,671 | 24,086 | 33,903 | 31,975 | 94,788 | 11,117 | 105,905 |
| | **GOETHALS BRIDGE Subtotal** | 8 | | 56,279 | 46,070 | 93,511 | 107,755 | 179,965 | 483,435 | 20,891 | 504,471 |
| **CB08-OUTERBRIDGE CROSSING** | | | | | | | | | | | |
| CB08-075 | REHABILITATION OF FIRE STANDPIPE | SGR | 3 | - | - | - | - | - | - | 9,445 | 9,445 |
| CB08-082 | REHABILITATION OF DECK | SGR | P | - | - | - | - | - | - | 3,215 | 3,215 |
| CB08-083 | TOLL CANOPY - REPLACEMENTS OF HVAC UNITS AND ROOF | SGR | 4 | 1,712 | 808 | - | - | - | 2,520 | - | 2,520 |
| CB08-097 | REPLACEMENT OF CCTV CAMERA SYSTEM | SEC | 4 | 1,062 | 1,052 | 920 | - | - | 3,034 | - | 3,034 |
| CB08-099 | REPAIR OF STRUCTURAL STEEL | SGR | 4 | 2,132 | - | - | - | - | 2,132 | - | 2,132 |
| CB08-107 | REHABILITATION OF PAVEMENT | SGR | 4 | 5,468 | 3,744 | 3,675 | - | - | 12,887 | - | 12,887 |
| CB08-109 | MAIN SPAN PIER PROTECTION | SEC | 1 | 700 | 3,845 | 6,000 | 8,479 | 10,000 | 29,023 | - | 29,023 |
| CB08-110 | REPLACEMENT OF TOLL COLLECTION SYSTEM | SGR | 4 | 648 | 706 | 2,816 | 4,109 | 3,211 | 11,490 | 2,113 | 13,603 |
| CB08-115 | CROSS BRACING | SEC | P | 865 | 882 | 2,278 | 4,251 | 1,119 | 9,394 | - | 9,394 |
| | **OUTERBRIDGE CROSSING Subtotal** | 9 | | 12,587 | 11,036 | 15,690 | 16,838 | 14,329 | 70,480 | 14,774 | 85,263 |
| **CB48-GWB BUS STATION** | | | | | | | | | | | |
| CB48-048 | REPLACEMENT OF CEILING OVER TIME | SGR | P | - | - | - | - | - | - | 13,100 | 13,100 |
| CB48-056 | GWBBS REDEVELOPMENT | RPP | 3 | 51,228 | 5,790 | 5,100 | - | - | 62,118 | - | 62,118 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB48-061 | INSTALLATION OF BOLLARDS | SEC | P | 337 | 449 | 723 | 1,409 | 2,021 | 4,938 | - | 4,938 |
| | **GWB BUS STATION Subtotal** | 3 | | 51,565 | 6,239 | 5,823 | 1,409 | 2,021 | 67,056 | 13,100 | 80,156 |
| **CT06-PORT AUTHORITY BUS TERMINAL** | | | | | | | | | | | |
| CT06-120 | REPLACEMENT OF BUILDING AUTOMATED MONITORING & CONTROL SYSTEM | SGR | 4 | 6,712 | - | - | - | - | 6,712 | - | 6,712 |
| CT06-199 | REPLACEMENT OF FIRE PUMPS | SGR | 4 | 2,029 | 2,040 | 239 | - | - | 4,308 | - | 4,308 |
| CT06-200 | REPLACEMENT OF FIRE ALARM SYSTEM | MAND | 3 | 2,356 | 3,105 | 4,809 | 5,379 | 438 | 16,087 | - | 16,087 |
| CT06-202 | REPLACEMENT OF PRIMARY ELECTRIC FIRE SERVICE | SGR | 4 | 4,410 | 4,657 | 4,398 | - | - | 13,464 | - | 13,464 |
| CT06-230 | REPLACEMENT OF SOUTH WING HVAC UNITS AND ASSOCIATED ELECTRICAL DISTRIBUTION SYSTEM | SGR | 4 | 7,595 | 7,306 | 8,682 | 9,736 | - | 33,320 | - | 33,320 |
| CT06-239 | INTERNAL STRUCTURAL ENHANCEMENTS | SEC | P | 1,067 | 1,120 | 3,250 | 11,137 | 15,831 | 32,406 | 24,469 | 56,875 |
| CT06-241 | UPGRADE OF CCTV SURVEILLANCE EQUIPMENT | SEC | P | 1,602 | 3,325 | 2,871 | - | - | 7,798 | 0 | 7,798 |
| CT06-246 | ENHANCEMENT OF ACCESS CONTROL SYSTEM | SEC | 3 | 1,700 | 1,323 | 995 | - | - | 4,018 | - | 4,018 |
| CT06-247 | CMWP - REHABILITATION OF THE STEAM DISTRIBUTION SYSTEM | SGR | 4 | 133 | - | - | - | - | 133 | - | 133 |
| CT06-259 | PABT NORTH WING SBL WEARING COURSE REPLACEMENT | SGR | P | 184 | 395 | 1,496 | 2,000 | 400 | 4,475 | - | 4,475 |
| CT06-261 | REPLACEMENT OF VENTILATION BUILDING EXHAUST FANS AND NW PENTHOUSE FANS | SGR | P | - | - | - | - | 300 | 300 | 15,950 | 16,250 |
| CT06-266 | 800MHZ SIMULCAST TRUNKED RADIO SYSTEM UPGRADE | SEC | 3 | 874 | 748 | - | - | - | 1,622 | - | 1,622 |
| CT06-269 | REHABILITATION OF EGRESS DOORS | SGR | P | - | - | - | - | 0 | 0 | 3,800 | 3,800 |
| CT06-271 | REHABILITATION/REPLACEMENT OF 33 FRESH AIR SUPPLY FANS LOCATED IN THE NW & SW | SGR | P | - | - | - | - | 0 | 0 | 4,500 | 4,500 |
| | **PORT AUTHORITY BUS TERMINAL Subtotal** | 14 | | 28,662 | 24,019 | 26,740 | 28,253 | 16,969 | 124,642 | 48,719 | 173,361 |
| | CMWP PROVISION | | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 25,000 | 50,000 | 75,000 |
| | Future SGR Requirements | | | - | - | - | - | 43,514 | 43,514 | 77,946 | 121,460 |
| | **TBT TOTAL** | 135 | | 817,569 | 902,811 | 1,036,742 | 986,092 | 815,014 | 4,558,229 | 3,411,792 | 7,970,020 |
| **WORLD TRADE CENTER** | | | | | | | | | | | |
| CW31-555 | 1 WORLD TRADE CENTER CONSTRUCTION | RPP | M4 | 506,297 | - | - | - | - | 506,297 | - | 506,297 |
| | **ONE WTC Subtotal** | 1 | | 506,297 | - | - | - | - | 506,297 | - | 506,297 |
| CR12-001 | WTC TRANSPORTATION HUB | MAND | M4 | 552,129 | 272,208 | 114,399 | - | - | 938,736 | - | 938,736 |
| | **TRANSPORTATION HUB Subtotal** | 1 | | 552,129 | 272,208 | 114,399 | - | - | 938,736 | - | 938,736 |
| CW11-026 | WTC SITE COMMON INFRASTRUCTURE | SEC | M3 | 577 | 519 | 101 | - | - | 1,197 | - | 1,197 |
| CW11-024 | PERFORMING ARTS CENTER | MAND | M4 | 33,359 | 37,125 | 36,708 | 32,462 | 19,801 | 159,455 | - | 159,455 |
| CW11-001 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 3,450 | 8,501 | - | - | - | 11,951 | - | 11,951 |
| CW11-005 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 13,868 | 9,020 | 5,032 | - | - | 27,920 | - | 27,920 |
| CW11-007 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 73,396 | 65,232 | 24,919 | 13,108 | - | 176,655 | - | 176,655 |
| CW11-010 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | (174,775) | - | - | - | - | (174,775) | - | (174,775) |
| CW11-015 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 111,104 | 159,795 | 109,067 | - | - | 379,966 | - | 379,966 |
| CW11-016 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | 91,175 | 164,590 | - | - | - | 255,765 | - | 255,765 |
| CW11-017 | WTC SITE COMMON INFRASTRUCTURE | MAND | M4 | - | - | 52,000 | - | - | 52,000 | - | 52,000 |
| CW11-018 | WTC SITE MONITORING AND COORDINATION | MAND | M4 | - | 40,490 | 5,867 | 5,147 | - | 51,504 | - | 51,504 |
| CW11-019 | WTC SITE SECURITY OPERATIONS | MAND | M4 | 34,229 | 43,627 | 27,353 | 24,899 | - | 130,108 | - | 130,108 |
| CW11-020 | WTC MEMORIAL AND MUSEUM PROJECT | MAND | M4 | 130,902 | 130,902 | - | - | - | 130,902 | - | 130,902 |
| CW32-002 | TOWER 2 STRUCTURE TO GRADE | MAND | M4 | 5,000 | - | - | - | - | 5,000 | - | 5,000 |

# PORT AUTHORITY OF NEW YORK & NEW JERSEY
## 2014-2023 CAPITAL PLAN
## BY DEPARTMENT AND FACILITY
### (in thousands)

| Project ID | | Category | Stage | 2014 | 2015 | 2016 | 2017 | 2018 | 2014-2018 Forecast | 2019-2023 Forecast | 2014-2023 Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW34-002 | DESIGN, CONSTRUCT AND BUILD OUT PA CORP. OFFICES (4 WTC) | MAND | 3 | 66,211 | 26,345 | - | - | - | 92,556 | - | 92,556 |
| CW11-023 | CORTLANDT STREET STATION | SRP | M4 | 61,702 | 62,221 | 26,007 | 10,499 | 9,501 | 169,930 | - | 169,930 |
| CW11-008 | WTC MEMORIAL AND PA FUNDED | SEP | M4 | 100,449 | (244,500) | - | - | - | (144,051) | - | (144,051) |
| | SITE COMMON INFRASTRUCTURE incl MEMORIAL Subtotal | 16 | | 419,745 | 503,867 | 287,054 | 86,115 | 29,302 | 1,326,083 | - | 1,326,083 |
| CW11-027 | CAMPUS SECURITY PLAN | SEC | 3 | 28,817 | 35,567 | 33,393 | - | - | 97,778 | - | 97,778 |
| CW11-025 | WTC SYSTEMS INTEGRATION | SEP | 2 | 15,000 | 15,000 | 3,954 | - | - | 33,954 | - | 33,954 |
| CW11-017 | WTC COMMERCIAL CAR PARKING | MAND | M4 | 30,000 | 38,598 | 18,401 | 5,274 | - | 92,273 | - | 92,273 |
| CW11-022 | WTC PROPERTY MANAGEMENT FACILITY | MAND | M4 | 80,000 | 15,363 | - | - | - | 95,363 | - | 95,363 |
| CW30-001 | WTC RETAIL REDEVELOPMENT - PHASE 1 | RPP | M4 | 400,000 | 393,488 | 149,916 | 49,817 | 22,328 | 1,015,549 | - | 1,015,549 |
| CW31-001 | 1 WORLD TRADE CENTER - MARKETING, LEASING AND BASE BUILDING IMPROVEMENTS | RPP | M4 | 160,000 | 111,434 | 75,924 | 28,298 | 5,078 | 380,734 | 11,945 | 392,679 |
| | WORLD TRADE CENTER REDEVELOPMENT Subtotal | 6 | | 713,817 | 609,450 | 281,588 | 83,389 | 27,406 | 1,715,651 | 11,945 | 1,727,596 |
| CW11-003 | VEHICULAR SECURITY CENTER & TOUR BUS PARKING (VSC1) | SEC | M4 | 138,527 | - | - | - | - | 138,527 | - | 138,527 |
| CW11-009 | EAST BATHTUB VEHICULAR SECURITY CENTER (VSC2) | MAND | M4 | 54,398 | 40,101 | - | - | - | 94,499 | - | 94,499 |
| CW11-021 | WEST BATHTUB VEHICULAR ACCESS (VSC3) | MAND | M4 | 13,285 | 96,447 | 29,632 | 26,779 | 14,275 | 180,418 | - | 180,418 |
| | VEHICLE SECURITY CENTER Subtotal | 3 | | 206,210 | 138,548 | 29,632 | 26,779 | 14,275 | 413,444 | - | 413,444 |
| | WTC | 27 | | 2,398,198 | 1,522,073 | 712,673 | 196,283 | 70,983 | 4,900,211 | 11,945 | 4,912,156 |
| **REGIONAL CAPITAL PROGRAMS** | | | | | | | | | | | |
| CF81-002 | NY TRANSPORTATION, ECONOMIC DEVELOPMENT & INFRASTRUCTURE RENEWAL PROGRAM | SRP | 1 | 3,500 | 1,500 | - | - | - | 5,000 | - | 5,000 |
| CF84-008 | NJ HUDSON RARITAN ESTUARY PROGRAM | SRP | 1 | 2,892 | 1,508 | 2,100 | 2,588 | 1,000 | 10,088 | 25,000 | 35,088 |
| CF85-007 | NY HUDSON RARITAN ESTUARY PROGRAM | SRP | 1 | 1,300 | 1,000 | 1,371 | 1,000 | 1,000 | 5,671 | 25,000 | 30,671 |
| CF99-001 | REGIONAL TRANSPORTATION AND ECONOMIC DEVELOPMENT PROJECTS-NY | SRP | 1 | 3,375 | 2,000 | 3,924 | - | - | 9,299 | 0 | 9,299 |
| CF99-003 | REGIONAL DEVELOPMENT FACILITY | SRP | 1 | 2,579 | 842 | - | - | - | 3,421 | - | 3,421 |
| CF99-017 | ENVIRONMENT LAND ACQUISITION PROGRAM - NY | SRP | 1 | 2,000 | 3,000 | - | - | - | 5,000 | - | 5,000 |
| CF99-022 | NEW JERSEY PROJECT DEVELOPMENT FUNDS | SRP | 1 | 1,946 | 2,146 | - | - | - | 4,092 | - | 4,092 |
| CF99-227 | NEW YORK REGIONAL TRANSPORTATION PROGRAMS | SRP | 1 | - | - | - | - | - | - | 250,000 | 250,000 |
| CF93-001 | NY REGIONAL INFRASTRUCTURE RENEWAL PROGRAM | SRP | 1 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 75,000 | 225,000 | 300,000 |
| CF94-001 | NJ REGIONAL INFRASTRUCTURE RENEWAL PROGRAM | SRP | 1 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 75,000 | 225,000 | 300,000 |
| | REGIONAL CAPITAL PROGRAMS | 10 | | 47,592 | 41,996 | 37,395 | 33,588 | 32,000 | 192,571 | 750,000 | 942,571 |
| **FUTURE REQUIREMENTS** | | | | | | | | | | | |
| | TECHNOLOGY PROVISION | | P | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 10,000 | 10,000 | 20,000 |
| | FUTURE SGR FUNDING REQUIREMENTS | | P | - | - | - | - | - | - | 769,939 | 769,939 |
| | FUTURE REQUIREMENTS | | | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 10,000 | 779,939 | 789,939 |
| | TOTAL CAPITAL PLAN | 523 | | 4,234,508 | 3,664,503 | 2,989,950 | 2,585,326 | 2,368,253 | 15,842,540 | 11,720,651 | 27,563,191 |

Capital Plan - All Projects